# EXHIBIT 2

| Name | Reference | Amount | Unit sales price | | | Unit Cost price | % = Cost / Retail Price |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | BERGDORF GOODMAN RETAIL | Whole Sale | Sample Sale | Cost-skins | |
| Floral Daisy Crocodile Top Handle Bag | 3539 | 1 | USD 3,950.00 | USD 1,580.00 | USD 1,185.00 | USD 650.00 | 16.5% |
| Lolita Mini Crocodile Top Handle Bag | 0 | 1 | USD 2,915.00 | USD 1,166.00 | USD 874.50 | USD 390.00 | 13.4% |
| Dani Medium Croc Keyhole Tote Bag | 4298-01 | 1 | USD 2,950.00 | USD 1,180.00 | USD 885.00 | USD 520.00 | 17.6% |
| Floral Laser Cut Tote Bag | 0 | 1 | USD 3,950.00 | USD 1,580.00 | USD 1,185.00 | USD 520.00 | 13.2% |
| Carryall Crocodile Linen XL Tote Bag | TSE10-120 | 1 | USD 2,350.00 | USD 940.00 | USD 705.00 | USD 260.00 | 11.1% |
| Sophie Crocodile Shoulder Bag | 5668-01 | 1 | USD 3,850.00 | USD 1,540.00 | USD 1,155.00 | USD 447.48 | 11.6% |
| Gotham Medium Snakeskin Clutc | CW93470-134 | 1 | USD 1,450.00 | USD 580.00 | USD 435.00 | USD 260.00 | 17.9% |
| Geo Kiss Lock Metallic Crocodile | | 1 | USD 1,705.00 | USD 682.00 | USD 511.50 | USD 260.00 | 15.2% |
| Crocodile Circle Handle Clutch Bag | 5979-01 | 1 | USD 2,550.00 | USD 1,020.00 | USD 765.00 | USD 260.00 | 10.2% |
| Gramercy Ombre Python Clutch Bag | BOX030-134 | 1 | USD 1,250.00 | USD 500.00 | USD 375.00 | USD 160.00 | 12.8% |
| Carrie Small Lizard Clutch Bag | CR185951-01 | 1 | USD 2,450.00 | USD 980.00 | USD 735.00 | USD 390.00 | 15.9% |
| Colette Exposed Frame Clutch Bag | CR206100-01 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 260.00 | 13.3% |
| Woven Crocodile Tote Bag | 0 | 1 | USD 3,850.00 | USD 1,540.00 | USD 1,155.00 | USD 650.00 | 16.9% |
| Dani Large Keyhole Crocodile Tote Bag | 4305-01 | 1 | USD 4,015.00 | USD 1,606.00 | USD 1,204.50 | USD 520.00 | 13.0% |
| EastWest Wallis Top Handle Bac | 0 | 1 | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | USD 650.00 | 18.8% |
| Lolita Small Crocodile Top Handle Bag | 0 | 1 | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | USD 520.00 | 15.5% |
| Regina Medium Crocodile Bracelet Bag | 5998-01 | 1 | USD 2,850.00 | USD 1,140.00 | USD 855.00 | USD 260.00 | 9.1% |
| Lily Medium Woven Straw/Crocodile Top Handle Bag | CS17 5669-01 | 1 | USD 3,950.00 | USD 1,580.00 | USD 1,185.00 | USD 520.00 | 13.2% |
| Carrie Small Floral Crocodile Clutch Bag | CR185951-01 | 1 | USD 2,800.00 | USD 1,120.00 | USD 840.00 | USD 520.00 | 18.6% |
| Madison Medium Shoulder Bag | CW18 5885-01 | 1 | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | USD 520.00 | 15.1% |
| Cristi Medium Linen Tote Bag | CW18 5900-120 | 1 | USD 2,150.00 | USD 860.00 | USD 645.00 | USD 390.00 | 18.1% |
| Erica Snakeskin Tote Bag | 0 | 1 | USD 2,650.00 | USD 1,060.00 | USD 795.00 | USD 370.00 | 14.0% |
| Madison Woven Front Small Shoulder | CW18 5885TJ-01 | 1 | USD 3,300.00 | USD 1,320.00 | USD 990.00 | USD 650.00 | 19.7% |
| Constance Crocodile Shoulder Bag | 5553-01 | 1 | USD 2,750.00 | USD 1,100.00 | USD 825.00 | USD 390.00 | 14.2% |
| Carrie Crocodile Clutch Bag | CR185951-01 | 1 | USD 2,450.00 | USD 980.00 | USD 735.00 | USD 390.00 | 15.9% |
| Jade Circle Box Clutch Bag with Floral Inlay | BOX031FT-01 | 1 | USD 1,650.00 | USD 660.00 | USD 495.00 | USD 390.00 | 23.6% |
| Lola Small Metallic Crocodile Belt Bag | 0 | 1 | USD 2,365.00 | USD 946.00 | USD 709.50 | USD 260.00 | 11.0% |
| Jade Circle Box Clutch Bag | BOX031-01 | 1 | USD 1,350.00 | USD 540.00 | USD 405.00 | USD 260.00 | 19.3% |
| Lily Medium Snakeskin Top Handle Bag | CR17 5669-134 | 1 | USD 2,050.00 | USD 820.00 | USD 615.00 | USD 240.00 | 11.7% |
| Sienna Metallic Circle Crossbody Bag | 0 | 1 | USD 2,200.00 | USD 880.00 | USD 660.00 | USD 260.00 | 11.8% |
| Cristy Small Crocodile Satchel Bag | CW18 5901-01 | 1 | USD 2,550.00 | USD 1,020.00 | USD 765.00 | USD 390.00 | 15.3% |
| Gotcham Crocodile Clutch Bag | CW93474FTNA-01 | 1 | USD 2,550.00 | USD 1,020.00 | USD 765.00 | USD 390.00 | 15.3% |
| Cristy Small Metallic Satchel Bag | CW18 5901-01 | 1 | USD 3,250.00 | USD 1,300.00 | USD 975.00 | USD 390.00 | 12.0% |
| Tote Small Woven Top Handle Bag | CW216298-01 | 1 | USD 2,050.00 | USD 820.00 | USD 615.00 | USD 520.00 | 25.4% |
| Sienna Snakeskin Circle Crossbody Bag | 0 | 1 | USD 1,695.00 | USD 678.00 | USD 508.50 | USD 260.00 | 15.3% |
| Crocodile Saddle Shoulder Bag | 0 | 1 | USD 2,450.00 | USD 980.00 | USD 735.00 | USD 390.00 | 15.9% |
| Linda Metallic Evening Clutch | CW20 6089-01 | 1 | USD 2,365.00 | USD 946.00 | USD 709.50 | USD 260.00 | 11.0% |
| Nyx Medium Crocodile Tote Bag | 5892-01 | 1 | USD 2,400.00 | USD 960.00 | USD 720.00 | USD 520.00 | 21.7% |
| Sienna Circle Crossbody Bag | 0 | 1 | USD 1,995.00 | USD 798.00 | USD 598.50 | USD 260.00 | 13.0% |

| Name | Reference | Amount | Unit sales price | | | Unit Cost price | % = Cost / Retail Price |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | BERGDORF GOODMAN RETAIL | Whole Sale | Sample Sale | Cost-skins | |
| Madison Medium Woven Shoulder Bag | CW18 5885TJ-01 | 1 | USD 3,600.00 | USD 1,440.00 | USD 1,080.00 | USD 520.00 | 14.4% |
| Madison Small Shoulder Bag | CW18 5886-01 | 1 | USD 1,850.00 | USD 740.00 | USD 555.00 | USD 240.00 | 13.0% |
| Colette Exposed Frame Clutch Bag | CR20 6100-01 | 1 | USD 1,650.00 | USD 660.00 | USD 495.00 | USD 180.00 | 10.9% |
| Nyx Medium Zip Crocodile Tote Bag | 5913 | 1 | USD 2,450.00 | USD 980.00 | USD 735.00 | USD 370.00 | 15.1% |
| Lily Small Snakeskin Top Handle Bag | CS16 5680-134 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 180.00 | 9.2% |
| Erica Two Tone SnakeCrocodile Tote | CR16 5469-134 | 1 | USD 2,150.00 | USD 860.00 | USD 645.00 | USD 430.00 | 20.0% |
| Erica Medium Snakeskin Tote Bag | CR16 5469-134 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 430.00 | 22.1% |
| Lily Small Crocodile Mink Top Handle Bag | CS16 5680-021 | 1 | USD 2,950.00 | USD 1,180.00 | USD 885.00 | USD 435.00 | 14.7% |
| Carrie Small Ombre Snakeskin Clutch Bag | CR185951-134 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 180.00 | 9.2% |
| Lee Bugatti Medium Top Handle Bag | 4015-01 | 1 | USD 3,950.00 | USD 1,580.00 | USD 1,185.00 | USD 650.00 | 16.5% |
| Erica Small Linen Leaf Tote Bag | CR16 5472-28 | 1 | USD 695.00 | USD 278.00 | USD 208.50 | USD 130.00 | 18.7% |
| Madison Small Chain Shoulder Bag | CW18 5886-01 | 1 | USD 3,200.00 | USD 1,280.00 | USD 960.00 | USD 390.00 | 12.2% |
| Linda Evening Crocodile Clutch Bag | CW20 6089-01 | 1 | USD 2,150.00 | USD 860.00 | USD 645.00 | USD 260.00 | 12.1% |
| Teddi Croc Semicircle Crossbody Saddle | 5880-01 | 1 | USD 2,400.00 | USD 960.00 | USD 720.00 | USD 390.00 | 16.3% |
| Mini Floral Lily Crocodile Crossbody Bag | CS16 5680FT-01 | 1 | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | USD 520.00 | 15.1% |
| Lily Medium Woven StrawCrocodile Top-Handle Bag | CS17 5669TJ-01 | 1 | USD 3,250.00 | USD 1,300.00 | USD 975.00 | USD 390.00 | 12.0% |
| Cristy Medium Tote Bag | CW18 5900-120 | 1 | USD 2,950.00 | USD 1,180.00 | USD 885.00 | USD 390.00 | 13.2% |
| Astrid Mini Crocodile Camera Case | 0 | 1 | USD 2,550.00 | USD 1,020.00 | USD 765.00 | USD 260.00 | 10.2% |
| Astrid Small Crocodile Tote Bag | 5908-01 | 1 | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | USD 520.00 | 15.5% |
| Carrie Convertible Chain Trim Metallic Python Flap Bag | CR185951-02 | 1 | USD 2,650.00 | USD 1,060.00 | USD 795.00 | USD 210.00 | 7.9% |
| Gotham Metallic Python Flap Clutch Bag | CW93479-02 | 1 | USD 1,420.00 | USD 568.00 | USD 426.00 | USD 140.00 | 9.9% |
| Amour Small Ombra Crocodile Crossbody | 5874-01 | 1 | USD 2,810.00 | USD 1,124.00 | USD 843.00 | USD 260.00 | 9.3% |
| Nix Medium Ombra Crocodile Zip Tote | 5892-01 | 1 | USD 4,070.00 | USD 1,628.00 | USD 1,221.00 | USD 520.00 | 12.8% |
| Cristy Mini CrocodileLeather Tote Bag | CW18 5901-122 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 280.00 | 14.4% |
| Convertible Metallic Crocodile Chain Trim Flap Bag | CR185951-01 | 1 | USD 3,245.00 | USD 1,298.00 | USD 973.50 | USD 390.00 | 12.0% |
| Billie Box Floral Crocodile Crossbody Bag | BOX022H-01 | 1 | USD 3,410.00 | USD 1,364.00 | USD 1,023.00 | USD 390.00 | 11.4% |
| Leaves Crocodile Pyramid Clutch Bag | 2660-01 | 1 | USD 1,815.00 | USD 726.00 | USD 544.50 | USD 390.00 | 21.5% |
| Amour Small Crocodile Crossbody Bag | 0 | 1 | USD 2,550.00 | USD 1,020.00 | USD 765.00 | USD 260.00 | 10.2% |
| Astor VFlap Crocodile Crossbody Bag | 0 | 1 | USD 3,200.00 | USD 1,280.00 | USD 960.00 | USD 390.00 | 12.2% |
| Madison Adjustable Chain Shoulder Bag | CW18 5886-01 | 1 | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | USD 520.00 | 15.1% |
| Christy Small CrocodileLeather Tote Bag | CW18 5901-01 | 1 | USD 2,450.00 | USD 980.00 | USD 735.00 | USD 270.00 | 11.0% |
| Gramercy Faceted Crocodile Minaudiere Clutch Bag | BOX030-01 | 1 | USD 1,550.00 | USD 620.00 | USD 465.00 | USD 260.00 | 16.8% |
| Nix Medium Zip Crocodile Tote Bag | 5892-01 | 1 | USD 3,700.00 | USD 1,480.00 | USD 1,110.00 | USD 520.00 | 14.1% |
| Gili CrocodileLeather Crossbody Bag | 0 | 1 | USD 1,850.00 | USD 740.00 | USD 555.00 | USD 280.00 | 15.1% |
| Gili Metallic Crocodile Crossbody Bag | 0 | 1 | USD 3,150.00 | USD 1,260.00 | USD 945.00 | USD 260.00 | 8.3% |
| Erica Small New Python Leaf Tote Bag | CR16 5472-02 | 1 | USD 1,750.00 | USD 700.00 | USD 525.00 | USD 280.00 | 16.0% |
| Majita Crocodile Slingback Pumps | 0 | 1 | USD 1,595.00 | USD 638.00 | USD 478.50 | USD 260.00 | 16.3% |
| Crocodile Small Flap Top Handle Crossbody Bag | CS16 5680-01 | 1 | USD 2,650.00 | USD 1,060.00 | USD 795.00 | USD 260.00 | 9.8% |
| Small Crocodile Carryall Tote Bag | 4471-01 | 1 | USD 4,150.00 | USD 1,660.00 | USD 1,245.00 | USD 520.00 | 12.5% |

| Name | Reference | Amount | Unit sales price | | | Unit Cost price | |
|---|---|---|---|---|---|---|---|
| | | | BERGDORF GOODMAN RETAIL | Whole Sale | Sample Sale | Cost-skins | % = Cost / Retail Price |
| Erica Medium Linen Leaf Tote Bag | CR16 5469-28 | 1 | USD 950.00 | USD 380.00 | USD 285.00 | USD 260.00 | 27.4% |
| Medium Crocodile Carryall Tote Bag | 0 | 1 | USD 4,950.00 | USD 1,980.00 | USD 1,485.00 | USD 520.00 | 10.5% |
| Gio Crocodile Chain Crossbody Bag | CR15 5189-01 | 1 | USD 2,550.00 | USD 1,020.00 | USD 765.00 | USD 260.00 | 10.2% |
| Convertible Chain Trim Crocodile Flap Bag | CR185951-01 | 1 | USD 2,950.00 | USD 1,180.00 | USD 885.00 | USD 390.00 | 13.2% |
| Erica Small Crocodile Leaf Tote Bag | CR16 5472-01 | 1 | USD 3,600.00 | USD 1,440.00 | USD 1,080.00 | USD 520.00 | 14.4% |
| Medium Crocodile Top Handle Bag | 5722-01 | 1 | USD 3,300.00 | USD 1,320.00 | USD 990.00 | USD 390.00 | 11.8% |
| Crocodile Top Handle Bag wChain Strap | 5724-01 | 1 | USD 3,650.00 | USD 1,460.00 | USD 1,095.00 | USD 390.00 | 10.7% |
| Erica Soft Python Tote Bag | CR16 5469-06 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 410.00 | 21.0% |
| Medium Crocodile Lady Bag | CR17 5669-01 | 1 | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | USD 520.00 | 15.5% |
| Erica New Crocodile Leaf Tote Bag | CR165469 | 1 | USD 3,950.00 | USD 1,580.00 | USD 1,185.00 | USD 520.00 | 13.2% |
| Simple Flap Crocodile Clutch Bag | CW93470-01 | 1 | USD 1,400.00 | USD 560.00 | USD 420.00 | USD 260.00 | 18.6% |
| Metallic Crocodile Slim Frame Clutch Bag | CR20 6100-01 | 1 | USD 2,145.00 | USD 858.00 | USD 643.50 | USD 260.00 | 12.1% |
| Average unit price | | 90 | USD 2,665.11 | USD 1,066.04 | USD 799.53 | USD 374.92 | 14.0% |

| Number 1 | Floral Daisy Crocodile Top Handle Bag | | | 5539 | |
|---|---|---|---|---|---|
| | Concept | Amount | Retail Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,950.00 | USD 3,950.00 | |
| | Whole Sale Price | | USD 1,580.00 | USD 1,580.00 | 40% |
| | Sample sale price | | USD 1,185.00 | USD 1,185.00 | 30% |
| Consumption | Crocodile skins | 5 | USD 130.00 | USD 650.00 | 16% |



Nancy Gonzalez
Floral Daisy Crocodile Top-Handle Bag
$3,950
Exclusively Ours

| Number 2 | Lolita Mini Crocodile Top Handle Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,915.00 | USD 2,915.00 | |
| | Whole Sale Price | | USD 1,166.00 | USD 1,166.00 | 40% |
| | Sample sale price | | USD 874.50 | USD 874.50 | 30% |
| Consumption | Snake - Elaphe skins | 3 | USD 130.00 | USD 390.00 | 13% |



Nancy Gonzalez
Lolita Mini Crocodile Top Handle Bag
$2,915
Exclusively Ours

| Number 3 | Dani Medium Croc Keyhole Tote Bag | | | 4298-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,950.00 | USD 2,950.00 | |
| | Whole Sale Price | | USD 1,180.00 | USD 1,180.00 | 40% |
| | Sample sale price | | USD 885.00 | USD 885.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 18% |



QUICK LOOK

Nancy Gonzalez
Dani Medium Croc Keyhole Tote Bag
$2,950

| Number 4 | Floral Laser Cut Tote Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,950.00 | USD 3,950.00 | |
| | Whole Sale Price | | USD 1,580.00 | USD 1,580.00 | 40% |
| | Sample sale price | | USD 1,185.00 | USD 1,185.00 | 30% |
| Consumption | Python skins | 4 | USD 130.00 | USD 520.00 | 13% |



QUICK LOOK

Nancy Gonzalez
Floral Laser-Cut Tote Bag
$3,950

| Number 5 | Carryall Crocodile Linen XL Tote Bag | | | TSE10-120 | |
|---|---|---|---|---|---|
| | Concept | Amount | Retail Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,350.00 | USD 2,350.00 | |
| | Whole Sale Price | | USD 940.00 | USD 940.00 | 40% |
| | Sample sale price | | USD 705.00 | USD 705.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 11% |



TSE10-120

Nancy Gonzalez
Carryall Crocodile & Linen XL Tote Bag
Nancy Gonzalez at Bergdorf Goodman
$2,350

| Number 6 | Sophie Crocodile Shoulder Bag | | | 5668-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,850.00 | USD 3,850.00 | |
| | Whole Sale Price | | USD 1,540.00 | USD 1,540.00 | 40% |
| | Sample sale price | | USD 1,155.00 | USD 1,155.00 | 30% |
| Consumption | Snake - Elaphe skins | 6 | USD 74.58 | USD 447.48 | 12% |



QUICK LOOK

Nancy Gonzalez
Sophie Crocodile Shoulder Bag
$3,850

| Number 7 | Gotham Medium Snakeskin Clutc | (ELAPHE - NO CITES REQUIRED) | | CW93470-134 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | 1 | USD 1,450.00 | USD 1,450.00 | |
| | Whole Sale Price | | USD 580.00 | USD 580.00 | 40% |
| | Sample sale price | | USD 435.00 | USD 435.00 | 30% |
| Consumption | Snake - Elaphe skins | 2 | USD 130.00 | USD 260.00 | 18% |



CW93470-134

Nancy Gonzalez
Gotham Medium Snakeskin Clutc
$1,450
Exclusively Ours

| Number 8 | Geo Kiss Lock Metallic Crocodile | | | | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | 1 | USD 1,705.00 | USD 1,705.00 | |
| | Whole Sale Price | | USD 682.00 | USD 682.00 | 40% |
| | Sample sale price | | USD 511.50 | USD 511.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 15% |



BOX030SF-01

QUICK LOOK

Nancy Gonzalez

Geo Kiss-Lock Metallic Crocodile
Minaudiere Clutch Bag
$1,705

| Number 9 | Crocodile Circle Handle Clutch Bag | | | | 5979-01 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 2,550.00** | | **USD 2,550.00** | |
| | Whole Sale Price | | USD 1,020.00 | | USD 1,020.00 | 40% |
| | Sample sale price | | USD 765.00 | | USD 765.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | | USD 260.00 | 10% |



Nancy Gonzalez
Crocodile Circle Handle Clutch Bag
$2,550

| Number 10 | Gramercy Ombre Python Clutch Bag | | | | BOX030-134 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 1,250.00** | | **USD 1,250.00** | |
| | Whole Sale Price | | USD 500.00 | | USD 500.00 | 40% |
| | Sample sale price | | USD 375.00 | | USD 375.00 | 30% |
| Consumption | Python skins | 2 | USD 80.00 | | USD 160.00 | 13% |



BOX030-134

Nancy Gonzalez
Gramercy Ombre Python Clutch Bag
$1,250

| Number 11 | Carrie Small Lizard Clutch Bag | | | CR185951-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,450.00 | USD 2,450.00 | |
| | Whole Sale Price | | USD 980.00 | USD 980.00 | 40% |
| | Sample sale price | | USD 735.00 | USD 735.00 | 30% |
| Consumption | Lizard skins | 3 | USD 130.00 | USD 390.00 | 16% |



CR185951-01

QUICK LOOK

Nancy Gonzalez
Carrie Small Lizard Clutch Bag
$2,450
Pre-Order
Exclusively Ours

| Number 12 | Colette Exposed Frame Clutch Bag | (LINEN & CROC) | | CR206100-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 1,950.00 | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 13% |



CR206100-01

QUICK LOOK

Nancy Gonzalez
Colette Exposed Frame Clutch Bag
$1,950
Pre-Order
Exclusively Ours

| Number 13 | Woven Crocodile Tote Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | 1 | **USD 3,850.00** | **USD 3,850.00** | |
| | Whole Sale Price | | USD 1,540.00 | USD 1,540.00 | 40% |
| | Sample sale price | | USD 1,155.00 | USD 1,155.00 | 30% |
| Consumption | Crocodile skins | 5 | USD 130.00 | USD 650.00 | 17% |



QUICK LOOK
Nancy Gonzalez
Woven Crocodile Tote Bag
$3,850

| Number 14 | Dani Large Keyhole Crocodile Tote Bag | | | 4305-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | 1 | **USD 4,015.00** | **USD 4,015.00** | |
| | Whole Sale Price | | USD 1,606.00 | USD 1,606.00 | 40% |
| | Sample sale price | | USD 1,204.50 | USD 1,204.50 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 13% |



QUICK LOOK
Nancy Gonzalez
Dani Large Keyhole Crocodile Tote Bag
$4,015

| Number 15 | EastWest Wallis Top Handle Bac | | | | 0 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 3,450.00** | | **USD 3,450.00** | |
| | Whole Sale Price | | USD 1,380.00 | | USD 1,380.00 | 40% |
| | Sample sale price | | USD 1,035.00 | | USD 1,035.00 | 30% |
| Consumption | Crocodile skins | 5 | USD 130.00 | | USD 650.00 | 19% |



QUICK LOOK
Nancy Gonzalez
East-West Wallis Top Handle Bag
$3,450

| Number 16 | Lolita Small Crocodile Top Handle Bag | | | | 0 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 3,350.00** | | **USD 3,350.00** | |
| | Whole Sale Price | | USD 1,340.00 | | USD 1,340.00 | 40% |
| | Sample sale price | | USD 1,005.00 | | USD 1,005.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | | USD 520.00 | 16% |



QUICK LOOK



Nancy Gonzalez
Lolita Small Crocodile Top-Handle Bag
$3,350
**Exclusively Ours**

| Number 17 | Regina Medium Crocodile Bracelet Bag | | | 5998-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,850.00 | USD 2,850.00 | |
| | Whole Sale Price | | USD 1,140.00 | USD 1,140.00 | 40% |
| | Sample sale price | | USD 855.00 | USD 855.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 9% |

QUICK LOOK

Nancy Gonzalez
Regina Medium Crocodile Bracelet Bag
$2,850

| Number 18 | Lily Medium Woven Straw/Crocodile Top Handle Bag | | | CS17 5669-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,950.00 | USD 3,950.00 | |
| | Whole Sale Price | | USD 1,580.00 | USD 1,580.00 | 40% |
| | Sample sale price | | USD 1,185.00 | USD 1,185.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 13% |



QUICK LOOK

Nancy Gonzalez



Lily Medium Woven Straw/Crocodile Top-Handle Bag
$3,950

CS17 5669-01

| Number 19 | Carrie Small Floral Crocodile Clutch Bag | | | CR185951-01 | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,800.00 | USD 2,800.00 | |
| | Whole Sale Price | | USD 1,120.00 | USD 1,120.00 | 40% |
| | Sample sale price | | USD 840.00 | USD 840.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 19% |

QUICK LOOK

Nancy Gonzalez
Carrie Small Floral Crocodile Clutch Bag
$2,800

CR185951-01

| Number 20 | Madison Medium Shoulder Bag | | | CW18 5885-01 | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,450.00 | USD 3,450.00 | |
| | Whole Sale Price | | USD 1,380.00 | USD 1,380.00 | 40% |
| | Sample sale price | | USD 1,035.00 | USD 1,035.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 15% |



QUICK LOOK

Nancy Gonzalez
Madison Medium Shoulder Bag
$3,450

**CW18 5885-01**

| Number 21 | Cristi Medium Linen Tote Bag | (LINEN & CROC) | | CW18 5900-120 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,150.00 | USD 2,150.00 | |
| | Whole Sale Price | | USD 860.00 | USD 860.00 | 40% |
| | Sample sale price | | USD 645.00 | USD 645.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 18% |



**CW18 5900-120**

Nancy Gonzalez
Cristie Medium Linen Tote Bag
$2,150

| Number 22 | Erica Snakeskin Tote Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,650.00 | USD 2,650.00 | |
| | Whole Sale Price | | USD 1,060.00 | USD 1,060.00 | 40% |
| | Sample sale price | | USD 795.00 | USD 795.00 | 30% |
| Consumption | Crocodile skins (1) Elaphe ( 4) | | | USD 370.00 | 14% |
| | Crocolide | 1 | 130 | 130 | |
| | Elaphe | 4 | 60 | 240 | |
| | TOTAL CONSUMPTION | 5 | | USD 370.00 | |



Nancy Gonzalez

$2,650

| Number 23 | Madison Woven Front Small Shoulder | | | CW18 5885TJ-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 3,300.00** | **USD 3,300.00** | |
| | Whole Sale Price | | USD 1,320.00 | USD 1,320.00 | 40% |
| | Sample sale price | | USD 990.00 | USD 990.00 | 30% |
| Consumption | Crocodile skins | 5 | USD 130.00 | USD 650.00 | 20% |



QUICK LOOK

Nancy Gonzalez
Madison Woven-Front Small Shoulder
Bag

$3,300

| Number 24 | Constance Crocodile Shoulder Bag | | | 5553-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 2,750.00** | **USD 2,750.00** | |
| | Whole Sale Price | | USD 1,100.00 | USD 1,100.00 | 40% |
| | Sample sale price | | USD 825.00 | USD 825.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 14% |



Nancy Gonzalez

Constance Crocodile Shoulder Bag
$2,750

| Number 25 | Carrie Crocodile Clutch Bag | | | CR185951-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | 1 | USD 2,450.00 | USD 2,450.00 | |
| | Whole Sale Price | | USD 980.00 | USD 980.00 | 40% |
| | Sample sale price | | USD 735.00 | USD 735.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 16% |



# CR185951-01

QUICK LOOK

Nancy Gonzalez
Carrie Crocodile Clutch Bag
$2,450
**Linda's at BG**

| Number 26 | Jade Circle Box Clutch Bag with Floral Inlay | | | BOX031FT-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | 1 | USD 1,650.00 | USD 1,650.00 | |
| | Whole Sale Price | | USD 660.00 | USD 660.00 | 40% |
| | Sample sale price | | USD 495.00 | USD 495.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 24% |



# BOX031FT-01

Nancy Gonzalez
Jade Circle Box Clutch Bag with Floral Inlay
$1,650

| Number 27 | Lola Small Metallic Crocodile Belt Bag | | | 0 | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,365.00 | USD 2,365.00 | |
| | Whole Sale Price | | USD 946.00 | USD 946.00 | 40% |
| | Sample sale price | | USD 709.50 | USD 709.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 11% |



QUICK LOOK

Nancy Gonzalez
Lola Small Metallic Crocodile Belt Bag
$2,365

| Number 28 | Jade Circle Box Clutch Bag | | | BOX031-01 | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 1,350.00 | USD 1,350.00 | |
| | Whole Sale Price | | USD 540.00 | USD 540.00 | 40% |
| | Sample sale price | | USD 405.00 | USD 405.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 19% |



BOX031-01



Nancy Gonzalez
Jade Circle Box Clutch Bag
$1,350

| Number 29 | Lily Medium Snakeskin Top Handle Bag | | (ELAPHE - NO CITES) | CR17 5669-134 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,050.00 | USD 2,050.00 | |
| | Whole Sale Price | | USD 820.00 | USD 820.00 | 40% |
| | Sample sale price | | USD 615.00 | USD 615.00 | 30% |
| Consumption | Snake Elaphe skins | 4 | USD 60.00 | USD 240.00 | 12% |



Nancy Gonzalez
Lily Medium Snakeskin Top Handle Bag
$2,050
CR17 5669-134

| Number 30 | Sienna Metallic Circle Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,200.00 | USD 2,200.00 | |
| | Whole Sale Price | | USD 880.00 | USD 880.00 | 40% |
| | Sample sale price | | USD 660.00 | USD 660.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 12% |



Nancy Gonzalez

| Number 31 | Cristy Small Crocodile Satchel Bag | | | CW18 5901-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,550.00 | USD 2,550.00 | |
| | Whole Sale Price | | USD 1,020.00 | USD 1,020.00 | 40% |
| | Sample sale price | | USD 765.00 | USD 765.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 15% |



Cristy Small Crocodile Satchel Bag
$2,550

| Number 32 | Gotcham Crocodile Clutch Bag | | | CW93474FTNA-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,550.00 | USD 2,550.00 | |
| | Whole Sale Price | | USD 1,020.00 | USD 1,020.00 | 40% |
| | Sample sale price | | USD 765.00 | USD 765.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 15% |



Nancy Gonzalez at Bergdorf Goodman

Gotcham Crocodile Clutch Bag
$2,550

| Number 33 | Cristy Small Metallic Satchel Bag | | | CW18 5901-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,250.00 | USD 3,250.00 | |
| | Whole Sale Price | | USD 1,300.00 | USD 1,300.00 | 40% |
| | Sample sale price | | USD 975.00 | USD 975.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 12% |



Cristy Small Metallic Satchel Bag
$3,250

| Number 34 | Tote Small Woven Top Handle Bag | | | CW216298-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,050.00 | USD 2,050.00 | |
| | Whole Sale Price | | USD 820.00 | USD 820.00 | 40% |
| | Sample sale price | | USD 615.00 | USD 615.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 25% |





QUICK LOOK
Nancy Gonzalez
Toto Small Woven Top-Handle Bag
$2,050

CW216298-01

| Number 35 | Sienna Snakeskin Circle Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | 1 | USD 1,695.00 | USD 1,695.00 | |
| | Whole Sale Price | | USD 678.00 | USD 678.00 | 40% |
| | Sample sale price | | USD 508.50 | USD 508.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 15% |

QUICK LOOK
Nancy Gonzalez
Sienna Snakeskin Circle Crossbody Bag
$1,695

| Number 36 | Crocodile Saddle Shoulder Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | 1 | USD 2,450.00 | USD 2,450.00 | |
| | Whole Sale Price | | USD 980.00 | USD 980.00 | 40% |
| | Sample sale price | | USD 735.00 | USD 735.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 16% |





Nancy Gonzalez
Crocodile Saddle Shoulder Bag
$2,450

| Number 37 | Linda Metallic Evening Clutch | | | CW20 6089-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,365.00 | USD 2,365.00 | |
| | Whole Sale Price | | USD 946.00 | USD 946.00 | 40% |
| | Sample sale price | | USD 709.50 | USD 709.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 11% |



CW20 6089-01

Nancy Gonzalez
Linda Metallic Evening Clutch
$2,365
**Linda's at BG**
**More Colors Available**

| Number 38 | Nyx Medium Crocodile Tote Bag | | | 5892-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,400.00 | USD 2,400.00 | |
| | Whole Sale Price | | USD 960.00 | USD 960.00 | 40% |
| | Sample sale price | | USD 720.00 | USD 720.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 22% |





Nancy Gonzalez
Nyx Medium Crocodile Tote Bag
$2,400

| Number 39 | Sienna Circle Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 1,995.00** | **USD 1,995.00** | |
| | Whole Sale Price | | USD 798.00 | USD 798.00 | 40% |
| | Sample sale price | | USD 598.50 | USD 598.50 | 30% |
| Consumption | Pythin skins | 2 | USD 130.00 | USD 260.00 | 13% |



Nancy Gonzalez
Sienna Circle Crossbody Bag
$1,995

| Number 40 | Madison Medium Woven Shoulder Bag | | | CW18 5885TJ-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 3,600.00** | **USD 3,600.00** | |
| | Whole Sale Price | | USD 1,440.00 | USD 1,440.00 | 40% |



CW18 5885TJ-01

| | Sample sale price | | | USD 1,080.00 | USD 1,080.00 | 30% |
|---|---|---|---|---|---|---|
| Consumption | Crocodile skins | | 4 | USD 130.00 | USD 520.00 | 14% |



Nancy Gonzalez
Madison Medium Woven Shoulder Bag
$3,600

| Number 41 | Madison Small Shoulder Bag | (ELAPHE - NO CITES) | | CW18 5886-01 | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 1,850.00 | USD 1,850.00 | |
| | Whole Sale Price | | USD 740.00 | USD 740.00 | 40% |
| | Sample sale price | | USD 555.00 | USD 555.00 | 30% |
| Consumption | Elaphe skins | 4 | USD 60.00 | USD 240.00 | 13% |



CW18 5886-01

Nancy Gonzalez
Madison Small Shoulder Bag
$1,850

| Number 42 | Colette Exposed Frame Clutch Bag | (ELAPHE - NO CITES) | | CR20 6100-01 | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |

CR20 6100-01

| | BERGDORF GOODMAN Retail Price | 1 | | USD 1,650.00 | USD 1,650.00 | |
|---|---|---|---|---|---|---|
| | Whole Sale Price | | | USD 660.00 | USD 660.00 | 40% |
| | Sample sale price | | | USD 495.00 | USD 495.00 | 30% |
| Consumption | Snake Elaphe skins | 3 | | USD 60.00 | USD 180.00 | 11% |



Nancy Gonzalez
Colette Exposed Frame Clutch Bag
$1,650
**Linda's at BG**

| Number 43 | Nyx Medium Zip Crocodile Tote Bag | | | | 5913 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | | USD 2,450.00 | USD 2,450.00 | |
| | Whole Sale Price | | | USD 980.00 | USD 980.00 | 40% |
| | Sample sale price | | | USD 735.00 | USD 735.00 | 30% |
| Consumption | Crocodile skins (1) Elaphe ( 4) | | | | USD 370.00 | 15% |
| | Crocolide | | 1 | 130 | 130 | |
| | Elaphe | | 4 | 60 | 240 | |
| | TOTAL CONSUMPTION | 5 | | | USD 370.00 | |



QUICK LOOK
Nancy Gonzalez
Nyx Medium Zip Crocodile Tote Bag
$2,450

| Number 44 | Lily Small Snakeskin Top Handle Bag (ELAPHE - NO CITES) | | | CS16 5680-134 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 1,950.00 | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% |
| Consumption | Snake Elaphe skins | 3 | USD 60.00 | USD 180.00 | 9% |



QUICK LOOK
Nancy Gonzalez
Lily Small Snakeskin Top Handle Bag
$1,950

**CS16 5680-134**

| Number 45 | Erica Two Tone SnakeCrocodile Tote | | | CR16 5469-134 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,150.00 | USD 2,150.00 | |
| | Whole Sale Price | | USD 860.00 | USD 860.00 | 40% |
| | Sample sale price | | USD 645.00 | USD 645.00 | 30% |
| Consumption | Crocodile skins (1) Elaphe ( 5) | | | USD 430.00 | 20% |
| | Crocodile skins (1) Elaphe ( 5) | 1 | 130 | 130 | |
| | Elaphe | 5 | 60 | 300 | |
| | TOTAL CONSUMPTION | 6 | | USD 430.00 | |



**CR16 5469-134**

Nancy Gonzalez
Erica Two-Tone Snake/Crocodile Tote
Bag
$2,150

| Number 46 | Erica Medium Snakeskin Tote Bag | | | CR16 5469-134 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 1,950.00 | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% |
| Consumption | Crocodile skins (1) Elaphe ( 5) | | | USD 430.00 | 22% |
| | Crocolide | 1 | 130 | 130 | |
| | Elaphe | 5 | 60 | 300 | |
| | TOTAL CONSUMPTION | 6 | | USD 430.00 | |



QUICK LOOK
Nancy Gonzalez
Erica Medium Snakeskin Tote Bag
$1,950
CR16 5469-134

| Number 47 | Lily Small Crocodile Mink Top Handle Bag | | | CS16 5680-021 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,950.00 | USD 2,950.00 | |
| | Whole Sale Price | | USD 1,180.00 | USD 1,180.00 | 40% |
| | Sample sale price | | USD 885.00 | USD 885.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 145.00 | USD 435.00 | 15% |



QUICK LOOK
Nancy Gonzalez
Lily Small Crocodile Mink Top Handle Bag
$2,950
CS16 5680-021

| Number 48 | Carrie Small Ombre Snakeskin Clutch Bag (ELAPHE - NO CITES) | | | CR185951-134 | | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 1,950.00 | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% |
| Consumption | Snake Elaphe skins | 3 | USD 60.00 | USD 180.00 | 9% |



QUICK LOOK

Nancy Gonzalez
Carrie Small Ombre Snakeskin Clutch Bag
$1,950

CR185951-134

| Number 49 | Lee Bugatti Medium Top Handle Bag | | | 4015-01 | | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,950.00 | USD 3,950.00 | |
| | Whole Sale Price | | USD 1,580.00 | USD 1,580.00 | 40% |
| | Sample sale price | | USD 1,185.00 | USD 1,185.00 | 30% |
| Consumption | Crocodile skins | 5 | USD 130.00 | USD 650.00 | 16% |



QUICK LOOK

Nancy Gonzalez
Lee Bugatti Medium Top Handle Bag
$3,950

| Number 50 | Erica Small Linen Leaf Tote Bag (LINEN & CROC) | | | CR16 5472-28 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 695.00 | USD 695.00 | |
| | Whole Sale Price | | USD 278.00 | USD 278.00 | 40% |
| | Sample sale price | | USD 208.50 | USD 208.50 | 30% |
| Consumption | Crocodile skins | 1 | USD 130.00 | USD 130.00 | 19% |



QUICK LOOK

Nancy Gonzalez
Erica Small Linen Leaf Tote Bag
$695
CR16 5472-28

| Number 51 | Madison Small Chain Shoulder Bag | | | CW18 5886-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,200.00 | USD 3,200.00 | |
| | Whole Sale Price | | USD 1,280.00 | USD 1,280.00 | 40% |
| | Sample sale price | | USD 960.00 | USD 960.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 12% |



QUICK LOOK

Nancy Gonzalez
Madison Small Chain Shoulder Bag
$3,200
CW18 5886-01

| Number 52 | Linda Evening Crocodile Clutch Bag | | | CW20 6089-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,150.00 | USD 2,150.00 | |
| | Whole Sale Price | | USD 860.00 | USD 860.00 | 40% |
| | Sample sale price | | USD 645.00 | USD 645.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 12% |



CW20 6089-01

QUICK LOOK

Nancy Gonzalez
Linda Evening Crocodile Clutch Bag
$2,150
Linda's at BG

| Number 53 | Teddi Croc Semicircle Crossbody Saddle | | | 5880-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,400.00 | USD 2,400.00 | |
| | Whole Sale Price | | USD 960.00 | USD 960.00 | 40% |
| | Sample sale price | | USD 720.00 | USD 720.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 16% |



QUICK LOOK

Nancy Gonzalez
Teddi Croc Semicircle Crossbody Saddle
Bag
$2,400

| Number 54 | Mini Floral Lily Crocodile Crossbody Bag | | | CS16 5680FT-01 | | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,450.00 | USD 3,450.00 | |
| | Whole Sale Price | | USD 1,380.00 | USD 1,380.00 | 40% |
| | Sample sale price | | USD 1,035.00 | USD 1,035.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 15% |



QUICK LOOK

Nancy Gonzalez
Mini Floral Lily Crocodile Crossbody Bag
$3,450
Linda's at BG

CS16 5680FT-01

| Number 55 | Lily Medium Woven StrawCrocodile Top-Handle Bag | | | CS17 5669TJ-01 | | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,250.00 | USD 3,250.00 | |
| | Whole Sale Price | | USD 1,300.00 | USD 1,300.00 | 40% |
| | Sample sale price | | USD 975.00 | USD 975.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 12% |



QUICK LOOK

Nancy Gonzalez
Lily Medium Woven Straw/Crocodile Top-Handle Bag
$3,250

CS17 5669TJ-01

| Number 56 | Cristy Medium Tote Bag (LEATHER & CROC) | | | | CW18 5900-120 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price | |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,950.00 | USD 2,950.00 | | |
| | Whole Sale Price | | USD 1,180.00 | USD 1,180.00 | 40% | |
| | Sample sale price | | USD 885.00 | USD 885.00 | 30% | |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 13% | |



CW18 5900-120
Nancy Gonzalez at Bergdorf Goodman
$2,950

| Number 57 | Astrid Mini Crocodile Camera Case | | | | 0 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price | |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,550.00 | USD 2,550.00 | | |
| | Whole Sale Price | | USD 1,020.00 | USD 1,020.00 | 40% | |
| | Sample sale price | | USD 765.00 | USD 765.00 | 30% | |
| Consumption | Python & Crocodile skins | 2 | USD 130.00 | USD 260.00 | 10% | |



QUICK LOOK

Nancy Gonzalez
Astrid Mini Crocodile Camera Case
$2,550

| Number 58 | Astrid Small Crocodile Tote Bag | | | 5908-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,350.00 | USD 3,350.00 | |
| | Whole Sale Price | | USD 1,340.00 | USD 1,340.00 | 40% |
| | Sample sale price | | USD 1,005.00 | USD 1,005.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 16% |



Nancy Gonzalez
Astrid Small Crocodile Tote Bag
$3,350

| Number 59 | Carrie Convertible Chain Trim Metallic Python Flap Bag | | | CR185951-02 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,650.00 | USD 2,650.00 | |
| | Whole Sale Price | | USD 1,060.00 | USD 1,060.00 | 40% |
| | Sample sale price | | USD 795.00 | USD 795.00 | 30% |
| Consumption | Python  skins | 3 | USD 70.00 | USD 210.00 | 8% |



Nancy Gonzalez
Carrie Convertible Chain-Trim Metallic
Python Flap Bag
$2,650

CR185951-02

| Number 60 | Gotham Metallic Python Flap Clutch Bag | | | | CW93479-02 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 1,420.00 | | USD 1,420.00 | |
| | Whole Sale Price | | USD 568.00 | | USD 568.00 | 40% |
| | Sample sale price | | USD 426.00 | | USD 426.00 | 30% |
| Consumption | Python skins | 2 | USD 70.00 | | USD 140.00 | 10% |



QUICK LOOK

Nancy Gonzalez
Gotham Metallic Python Flap Clutch Bag
$1,420

CW93479-02

| Number 61 | Amour Small Ombra Crocodile Crossbody | | | | 5874-01 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,810.00 | | USD 2,810.00 | |
| | Whole Sale Price | | USD 1,124.00 | | USD 1,124.00 | 40% |
| | Sample sale price | | USD 843.00 | | USD 843.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | | USD 260.00 | 9% |



QUICK LOOK

Nancy Gonzalez
Amour Small Ombre Crocodile Crossbody
Bag
$2,810

| Number 62 | Nix Medium Ombra Crocodile Zip Tote | | | 5892-01 | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price | |
| | BERGDORF GOODMAN Retail Price | 1 | USD 4,070.00 | USD 4,070.00 | | |
| | Whole Sale Price | | USD 1,628.00 | USD 1,628.00 | 40% | |
| | Sample sale price | | USD 1,221.00 | USD 1,221.00 | 30% | |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 13% | |



Nancy Gonzalez
Nix Medium Ombre Crocodile Zip Tote Bag
$4,070

| Number 63 | Cristy Mini CrocodileLeather Tote Bag | | | CW18 5901-122 | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price | |
| | BERGDORF GOODMAN Retail Price | 1 | USD 1,950.00 | USD 1,950.00 | | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% | |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% | |
| Consumption | Crocodile skins | 2 | USD 140.00 | USD 280.00 | 14% | |



Nancy Gonzalez
Cristy Mini Crocodile/Leather Tote Bag
$1,950

| Number 64 | Convertible Metallic Crocodile Chain Trim Flap Bag | | | CR185951-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,245.00 | USD 3,245.00 | |
| | Whole Sale Price | | USD 1,298.00 | USD 1,298.00 | 40% |
| | Sample sale price | | USD 973.50 | USD 973.50 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 12% |



Nancy Gonzalez
Convertible Metallic Crocodile Chain-Trim Flap Bag

$3,245

| Number 65 | Billie Box Floral Crocodile Crossbody Bag | | | BOX022H-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,410.00 | USD 3,410.00 | |
| | Whole Sale Price | | USD 1,364.00 | USD 1,364.00 | 40% |
| | Sample sale price | | USD 1,023.00 | USD 1,023.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 11% |



Nancy Gonzalez
Billie Box Floral Crocodile Crossbody Bag
$3,410 NOW: $1,875

| Number 66 | Leaves Crocodile Pyramid Clutch Bag | | | | 12660-01 |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 1,815.00 | USD 1,815.00 | |
| | Whole Sale Price | | USD 726.00 | USD 726.00 | 40% |
| | Sample sale price | | USD 544.50 | USD 544.50 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 21% |



QUICK LOOK

Nancy Gonzalez
Leaves Crocodile Pyramid Clutch Bag
$1,815

| Number 67 | Amour Small Crocodile Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,550.00 | USD 2,550.00 | |
| | Whole Sale Price | | USD 1,020.00 | USD 1,020.00 | 40% |
| | Sample sale price | | USD 765.00 | USD 765.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 10% |



QUICK LOOK



Nancy Gonzalez
Amour Small Crocodile Crossbody Bag
$2,550

| Number 68 | Astor VFlap Crocodile Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,200.00 | USD 3,200.00 | |
| | Whole Sale Price | | USD 1,280.00 | USD 1,280.00 | 40% |
| | Sample sale price | | USD 960.00 | USD 960.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 12% |



Nancy Gonzalez
Astor V-Flap Crocodile Crossbody Bag
$3,200

| Number 69 | Madison Adjustable Chain Shoulder Bag | | | CW18 5886-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,450.00 | USD 3,450.00 | |
| | Whole Sale Price | | USD 1,380.00 | USD 1,380.00 | 40% |
| | Sample sale price | | USD 1,035.00 | USD 1,035.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 15% |



Nancy Gonzalez
Madison Adjustable Chain Shoulder Bag
$3,450

| Number 70 | Christy Small CrocodileLeather Tote Bag | | | CW18 5901-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,450.00 | USD 2,450.00 | |
| | Whole Sale Price | | USD 980.00 | USD 980.00 | 40% |
| | Sample sale price | | USD 735.00 | USD 735.00 | 30% |
| Consumption | Leather & Crocodile skins | 2 | USD 135.00 | USD 270.00 | 11% |



CW18 5901-01

Nancy Gonzalez
Christy Small Crocodile/Leather Tote Bag
$2,450

| Number 71 | Gramercy Faceted Crocodile Minaudiere Clutch Bag | | | BOX030-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 1,550.00 | USD 1,550.00 | |
| | Whole Sale Price | | USD 620.00 | USD 620.00 | 40% |
| | Sample sale price | | USD 465.00 | USD 465.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 17% |



BOX030-01

QUICK LOOK



Nancy Gonzalez
Gramercy Faceted Crocodile Minaudiere
Clutch Bag
$1,550

| Number 72 | Nix Medium Zip Crocodile Tote Bag | | | 5892-01 | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price | |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,700.00 | USD 3,700.00 | | |
| | Whole Sale Price | | USD 1,480.00 | USD 1,480.00 | 40% | |
| | Sample sale price | | USD 1,110.00 | USD 1,110.00 | 30% | |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 14% | |

Nancy Gonzalez
Nix Medium Zip Crocodile Tote Bag
$3,700

| Number 73 | Gili CrocodileLeather Crossbody Bag | | | 0 | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price | |
| | BERGDORF GOODMAN Retail Price | 1 | USD 1,850.00 | USD 1,850.00 | | |
| | Whole Sale Price | | USD 740.00 | USD 740.00 | 40% | |
| | Sample sale price | | USD 555.00 | USD 555.00 | 30% | |
| Consumption | Crocodile skins | 2 | USD 140.00 | USD 280.00 | 15% | |



Nancy Gonzalez
Gili Crocodile/Leather Crossbody Bag
$1,850

| Number 74 | Gili Metallic Crocodile Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 3,150.00** | **USD 3,150.00** | |
| | Whole Sale Price | | USD 1,260.00 | USD 1,260.00 | 40% |
| | Sample sale price | | USD 945.00 | USD 945.00 | 30% |
| **Consumption** | **Crocodile skins** | **2** | **USD 130.00** | **USD 260.00** | **8%** |



QUICK LOOK

Nancy Gonzalez
Gili Metallic Crocodile Crossbody Bag
$3,150

| Number 75 | Erica Small New Python Leaf Tote Bag | | | CR16 5472-02 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 1,750.00** | **USD 1,750.00** | |
| | Whole Sale Price | | USD 700.00 | USD 700.00 | 40% |



| | Sample sale price | | USD 325.00 | USD 325.00 | 30% |
|---|---|---|---|---|---|
| Consumption | Python skins | 4 | USD 70.00 | USD 280.00 | 16% |



CR16 5472-02
Nancy Gonzalez
Erica Small New Python Leaf Tote Bag
$1,750

| Number 76 | Majita Crocodile Slingback Pumps | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 1,595.00 | USD 1,595.00 | |
| | Whole Sale Price | | USD 638.00 | USD 638.00 | 40% |
| | Sample sale price | | USD 478.50 | USD 478.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 16% |



Nancy Gonzalez
Majita Crocodile Slingback Pumps
$1,595

| Number 77 | Crocodile Small Flap Top Handle Crossbody Bag | | | CS16 5680-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,650.00 | USD 2,650.00 | |
| | Whole Sale Price | | USD 1,060.00 | USD 1,060.00 | 40% |
| | Sample sale price | | USD 795.00 | USD 795.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 10% |






CS16 5680-01

Nancy Gonzalez
Crocodile Small Flap Top-Handle
Crossbody Bag
$2,650

| Number 78 | Small Crocodile Carryall Tote Bag | | | 4471-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 4,150.00 | USD 4,150.00 | |
| | Whole Sale Price | | USD 1,660.00 | USD 1,660.00 | 40% |
| | Sample sale price | | USD 1,245.00 | USD 1,245.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 13% |



QUICK LOOK

Nancy Gonzalez
Small Crocodile Carryall Tote Bag
$4,150

| Number 79 | Erica Medium Linen Leaf Tote Bag | (LINEN & CROC) | | CR16 5469-28 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 950.00 | USD 950.00 | |



| | | | | | | |
|---|---|---|---|---|---|---|
| | Whole Sale Price | | | USD 380.00 | USD 380.00 | 40% |
| | Sample sale price | | | USD 285.00 | USD 285.00 | 30% |
| **Consumption** | **Crocodile skins** | | **2** | **USD 130.00** | **USD 260.00** | **27%** |



CR16 5469-28

Nancy Gonzalez
Erica Medium Linen Leaf Tote Bag
$950

| Number 80 | Medium Crocodile Carryall Tote Bag | | | | 0 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 4,950.00** | | **USD 4,950.00** | |
| | Whole Sale Price | | USD 1,980.00 | | USD 1,980.00 | 40% |
| | Sample sale price | | USD 1,485.00 | | USD 1,485.00 | 30% |
| **Consumption** | **Crocodile skins** | **4** | **USD 130.00** | | **USD 520.00** | **11%** |



QUICK LOOK

Nancy Gonzalez
Medium Crocodile Carryall Tote Bag
$4,950

| Number 81 | Gio Crocodile Chain Crossbody Bag | | | | CR15 5189-01 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 2,550.00** | | **USD 2,550.00** | |
| | Whole Sale Price | | USD 1,020.00 | | USD 1,020.00 | 40% |
| | Sample sale price | | USD 765.00 | | USD 765.00 | 30% |
| **Consumption** | **Crocodile skins** | **2** | **USD 130.00** | | **USD 260.00** | **10%** |





Nancy Gonzalez
Gio Crocodile Chain Crossbody Bag
$2,550

| Number 82 | Convertible Chain Trim Crocodile Flap Bag | | | CR185951-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 2,950.00** | **USD 2,950.00** | |
| | Whole Sale Price | | USD 1,180.00 | USD 1,180.00 | 40% |
| | Sample sale price | | USD 885.00 | USD 885.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 13% |



CR185951-01

Convertible Chain-Trim Crocodile Flap Bag
$2,950

| Number 83 | Erica Small Crocodile Leaf Tote Bag | | | CR16 5472-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 3,600.00** | **USD 3,600.00** | |
| | Whole Sale Price | | USD 1,440.00 | USD 1,440.00 | 40% |



| | | Amount | Price/Unit | Value USD | % Retail Price |
|---|---|---|---|---|---|
| | Sample sale price | | USD 1,080.00 | USD 1,080.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 14% |



Erica Small Crocodile Leaf Tote Bag
$3,600

| Number 84 | Medium Crocodile Top Handle Bag | | | 5722-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,300.00 | USD 3,300.00 | |
| | Whole Sale Price | | USD 1,320.00 | USD 1,320.00 | 40% |
| | Sample sale price | | USD 990.00 | USD 990.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 12% |



Medium Crocodile Top-Handle Bag
$3,300

| Number 85 | Crocodile Top Handle Bag wChain Strap | | | 5724-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,650.00 | USD 3,650.00 | |
| | Whole Sale Price | | USD 1,460.00 | USD 1,460.00 | 40% |
| | Sample sale price | | USD 1,095.00 | USD 1,095.00 | 30% |



| Consumption | Crocodile skins | | | 3 | USD 130.00 | USD 390.00 | 11% |



QUICK LOOK

Nancy Gonzalez
Crocodile Top-Handle Bag w/Chain Strap
$3,650

| Number 86 | Erica Soft Python Tote Bag | | | | CR16 5469-06 | | |
|---|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Retail Price | |
| | BERGDORF GOODMAN Retail Price | 1 | USD 1,950.00 | | USD 1,950.00 | | |
| | Whole Sale Price | | USD 780.00 | | USD 780.00 | 40% | |
| | Sample sale price | | USD 585.00 | | USD 585.00 | 30% | |
| Consumption | Crocodile (1) Python skins (4) | | | | USD 410.00 | 21% | |
| | Crocodile | 1 | 130 | | 130 | | |
| | Python | 4 | 70 | | 280 | | |
| | TOTAL CONSUMPTION | 5 | | | USD 410.00 | | |



CR16 5469-06

Nancy Gonzalez
Erica Soft Python Tote Bag
$1,950

| Number 87 | Medium Crocodile Lady Bag | | | | CR17 5669-01 | | |
|---|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Retail Price | |
| | BERGDORF GOODMAN Retail Price | 1 | USD 3,350.00 | | USD 3,350.00 | | |
| | Whole Sale Price | | USD 1,340.00 | | USD 1,340.00 | 40% | |
| | Sample sale price | | USD 1,005.00 | | USD 1,005.00 | 30% | |



| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 16% |
|---|---|---|---|---|---|



| Number 88 | Erica New Crocodile Leaf Tote Bag | | | CR165469 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | **BERGDORF GOODMAN Retail Price** | **1** | **USD 3,950.00** | **USD 3,950.00** | |
| | Whole Sale Price | | USD 1,580.00 | USD 1,580.00 | 40% |
| | Sample sale price | | USD 1,185.00 | USD 1,185.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 13% |



| Number 89 | Simple Flap Crocodile Clutch Bag | | | CW93470-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 1,400.00 | USD 1,400.00 | |
| | Whole Sale Price | | USD 560.00 | USD 560.00 | 40% |
| | Sample sale price | | USD 420.00 | USD 420.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 19% |



Nancy Gonzalez
Simple Flap Crocodile Clutch Bag
$1,400

| Number 90 | Metallic Crocodile Slim Frame Clutch Bag | | | CR20 6100-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Retail Price |
| | BERGDORF GOODMAN Retail Price | 1 | USD 2,145.00 | USD 2,145.00 | |
| | Whole Sale Price | | USD 858.00 | USD 858.00 | 40% |
| | Sample sale price | | USD 643.50 | USD 643.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 12% |



Nancy Gonzalez
Metallic Crocodile Slim Frame Clutch Bag
$2,145
Linda's at BG

| Number | Name | Stile Number | Retail Price | Whole Sale Price | Sample Sale Price | Skins consumption | Number of skins | Unit value | Total Value |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Floral Daisy Crocodile Top Handle Bag | 3539 | USD 3,950.00 | USD 1,580.00 | USD 1,185.00 | 3 Crocodile skins + 3 colored tails & 2 green tails & 1/2 sheet of banana leaves | 5.00 | USD 130.00 | USD 650.00 |
| 2 | Lolita Mini Crocodile Top Handle Bag | | USD 2,915.00 | USD 1,166.00 | USD 874.50 | 3 Crocodile skins | 3.00 | USD 130.00 | USD 390.00 |
| 3 | Dani Medium Croc Keyhole Tote Bag | 4298-01 | USD 2,950.00 | USD 1,180.00 | USD 885.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 4 | Floral Laser Cut Tote Bag | | USD 3,950.00 | USD 1,580.00 | USD 1,185.00 | 3 Crocodile skins + tail - Crocodile & 1 banana leaf sheet of 40 x 100 | 4.00 | USD 130.00 | USD 520.00 |
| 5 | Carryall Crocodile Linen XL Tote Bag | TSE10-120 | USD 2,350.00 | USD 940.00 | USD 705.00 | 2 Crocodile skins + canvas 45 DMS | 2.00 | USD 130.00 | USD 260.00 |
| 6 | Gotham Medium Snakeskin Clutc | CW93470-134 | USD 1,450.00 | USD 580.00 | USD 435.00 | 4 Crocodile skins + 1,30 mt Elaphe (snake) | 6.00 | USD 74.58 | USD 447.48 |
| 7 | Sophie Crocodile Shoulder Bag | 5668-01 | USD 3,850.00 | USD 1,540.00 | USD 1,155.00 | 1  Crocodile skin + tail | 2.00 | USD 130.00 | USD 260.00 |
| 8 | Geo Kiss Lock Metallic Crocodile | | USD 1,705.00 | USD 682.00 | USD 511.50 | 1  Crocodile skin + tail | 2.00 | USD 130.00 | USD 260.00 |
| 9 | Crocodile Circle Handle Clutch Bag | 5979-01 | USD 2,550.00 | USD 1,020.00 | USD 765.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 10 | Gramercy Ombre Python Clutch Bag | BOX030-134 | USD 1,250.00 | USD 500.00 | USD 375.00 | 1.35 Cms Python | 2.00 | USD 80.00 | USD 160.00 |
| 11 | Carrie Small Lizard Clutch Bag | CR185951-01 | USD 2,450.00 | USD 980.00 | USD 735.00 | 3  Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 12 | Colette Exposed Frame Clutch Bag | CR206100-01 | USD 1,950.00 | USD 780.00 | USD 585.00 | 0.5 banana leaf sheet  +  Crocodile head for decorative color | 2.00 | USD 130.00 | USD 260.00 |
| 13 | Woven Crocodile Tote Bag | | USD 3,850.00 | USD 1,540.00 | USD 1,155.00 | 2 Crocodile skins + tail + 2 beige skins | 5.00 | USD 130.00 | USD 650.00 |
| 14 | Dani Large Keyhole Crocodile Tote Bag | 4305-01 | USD 4,015.00 | USD 1,606.00 | USD 1,204.50 | 4 Crocodile skins | 4.00 | USD 130.00 | USD 520.00 |
| 15 | EastWest Wallis Top Handle Bac | | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | 3  Crocodile skins+ tail + 3 tails for the color of the flowers  +  0,5 white and yellow  + 1 green Crocodile tail | 5.00 | USD 130.00 | USD 650.00 |
| 16 | Lolita Small Crocodile Top Handle Bag | | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | 3 Crocodile skins | 4.00 | USD 130.00 | USD 520.00 |
| 17 | Regina Medium Crocodile Bracelet Bag | 5998-01 | USD 2,850.00 | USD 1,140.00 | USD 855.00 | 2 Crocodile skins + tails | 2.00 | USD 130.00 | USD 260.00 |
| 18 | Lily Medium Woven Straw/Crocodile Top Handle Bag | CS17 5669-01 | USD 3,950.00 | USD 1,580.00 | USD 1,185.00 | 3 Crocodile skins + 2 tails | 4.00 | USD 130.00 | USD 520.00 |
| 19 | Carrie Small Floral Crocodile Clutch Bag | CR185951-01 | USD 2,800.00 | USD 1,120.00 | USD 840.00 | 3 Crocodile skins + 1 tail for the color of the flowers | 4.00 | USD 130.00 | USD 520.00 |
| 20 | Madison Medium Shoulder Bag | CW18 5885-01 | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | 4 Crocodile skins | 4.00 | USD 130.00 | USD 520.00 |
| 21 | Cristi Medium Linen Tote Bag | CW18 5900-120 | USD 2,150.00 | USD 860.00 | USD 645.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 22 | Erica Snakeskin Tote Bag | | USD 2,650.00 | USD 1,060.00 | USD 795.00 | 1 Crocodile skins  +  3,80 snake | 5.00 | USD 74.00 | USD 370.00 |
| 23 | Madison Woven Front Small Shoulder | CW18 5885TJ-01 | USD 3,300.00 | USD 1,320.00 | USD 990.00 | 4 Crocodile skins + 1 tail for color | 5.00 | USD 130.00 | USD 650.00 |
| 24 | Constance Crocodile Shoulder Bag | 5553-01 | USD 2,750.00 | USD 1,100.00 | USD 825.00 | 3 Crocodile skins | 3.00 | USD 130.00 | USD 390.00 |
| 25 | Carrie Crocodile Clutch Bag | CR185951-01 | USD 2,450.00 | USD 980.00 | USD 735.00 | 3 Crocodile skins | 3.00 | USD 130.00 | USD 390.00 |
| 26 | Jade Circle Box Clutch Bag with Floral Inlay | BOX031FT-01 | USD 1,650.00 | USD 660.00 | USD 495.00 | 2 Crocodile skins + 3 Crocodile heads | 3.00 | USD 130.00 | USD 390.00 |
| 27 | Lola Small Metallic Crocodile Belt Bag | | USD 2,365.00 | USD 946.00 | USD 709.50 | 1 Crocodile skins + tail | 2.00 | USD 130.00 | USD 260.00 |
| 28 | Jade Circle Box Clutch Bag | BOX031-01 | USD 1,350.00 | USD 540.00 | USD 405.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 29 | Lily Medium Snakeskin Top Handle Bag | CR17 5669-134 | USD 2,050.00 | USD 820.00 | USD 615.00 | 3.20 mts Snake | 4.00 | USD 60.00 | USD 240.00 |
| 30 | Sienna Metallic Circle Crossbody Bag | | USD 2,200.00 | USD 880.00 | USD 660.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 31 | Cristy Small Crocodile Satchel Bag | CW18 5901-01 | USD 2,550.00 | USD 1,020.00 | USD 765.00 | 3 Crocodile skins | 3.00 | USD 130.00 | USD 390.00 |
| 32 | Gotcham Crocodile Clutch Bag | CW93474FTNA-01 | USD 2,550.00 | USD 1,020.00 | USD 765.00 | 2 Crocodile skins + 3 Crocodile heads | 3.00 | USD 130.00 | USD 390.00 |
| 33 | Cristy Small Metallic Satchel Bag | CW18 5901-01 | USD 3,250.00 | USD 1,300.00 | USD 975.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |

| Number | Name | Stile Number | Retail Price | Whole Sale Price | Sample Sale Price | Skins consumption | Number of skins | Unit value | Total Value |
|---|---|---|---|---|---|---|---|---|---|
| 34 | Tote Small Woven Top Handle Bag | CW216298-01 | USD 2,050.00 | USD 820.00 | USD 615.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 35 | Sienna Snakeskin Circle Crossbody Bag | | USD 1,695.00 | USD 678.00 | USD 508.50 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 36 | Crocodile Saddle Shoulder Bag | | USD 2,450.00 | USD 980.00 | USD 735.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 37 | Linda Metallic Evening Clutch | CW20 6089-01 | USD 2,365.00 | USD 946.00 | USD 709.50 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 38 | Nyx Medium Crocodile Tote Bag | 5892-01 | USD 2,400.00 | USD 960.00 | USD 720.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 39 | Sienna Circle Crossbody Bag | | USD 1,995.00 | USD 798.00 | USD 598.50 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 40 | Madison Medium Woven Shoulder Bag | CW18 5885TJ-01 | USD 3,600.00 | USD 1,440.00 | USD 1,080.00 | 3 Crocodile skins + 2 tails | 4.00 | USD 130.00 | USD 520.00 |
| 41 | Madison Small Shoulder Bag | CW18 5886-01 | USD 1,850.00 | USD 740.00 | USD 555.00 | 4.00 mts Elaphe (Snake) | 4.00 | USD 60.00 | USD 240.00 |
| 42 | Colette Exposed Frame Clutch Bag | CR20 6100-01 | USD 1,650.00 | USD 660.00 | USD 495.00 | 2.50 mts Elaphe (snake) | 3.00 | USD 60.00 | USD 180.00 |
| 43 | Nyx Medium Zip Crocodile Tote Bag | 5913 | USD 2,450.00 | USD 980.00 | USD 735.00 | 1 Crocodile skins + 3,50 Elaphe (Snake) | 5.00 | USD 74.00 | USD 370.00 |
| 44 | Lily Small Snakeskin Top Handle Bag | CS16 5680-134 | USD 1,950.00 | USD 780.00 | USD 585.00 | 2.50 mts Elaphe (Snake) | 3.00 | USD 60.00 | USD 180.00 |
| 45 | Erica Two Tone SnakeCrocodile Tote | CR16 5469-134 | USD 2,150.00 | USD 860.00 | USD 645.00 | 1 Crocodile skins + 4.50 mts Elaphe (Snake) | 5.00 | USD 86.00 | USD 430.00 |
| 46 | Erica Medium Snakeskin Tote Bag | CR16 5469-134 | USD 1,950.00 | USD 780.00 | USD 585.00 | 1 Crocodile skins + 4.50 mts Elaphe (Snake) | 5.00 | USD 86.00 | USD 430.00 |
| 47 | Lily Small Crocodile Mink Top Handle Bag | CS16 5680-021 | USD 2,950.00 | USD 1,180.00 | USD 885.00 | 2 Crocodile skins + 0.5 mink | 3.00 | USD 145.00 | USD 435.00 |
| 48 | Carrie Small Ombre Snakeskin Clutch Bag | CR185951-134 | USD 1,950.00 | USD 780.00 | USD 585.00 | 2.10 mts Elaphe (Snake) | 3.00 | USD 60.00 | USD 180.00 |
| 49 | Lee Bugatti Medium Top Handle Bag | 4015-01 | USD 3,950.00 | USD 1,580.00 | USD 1,185.00 | 4 Crocodile skins + tail | 5.00 | USD 130.00 | USD 650.00 |
| 50 | Erica Small Linen Leaf Tote Bag | CR16 5472-28 | USD 695.00 | USD 278.00 | USD 208.50 | 1 Crocodile skin | 1.00 | USD 130.00 | USD 130.00 |
| 51 | Madison Small Chain Shoulder Bag | CW18 5886-01 | USD 3,200.00 | USD 1,280.00 | USD 960.00 | 3 Crocodile skins | 3.00 | USD 130.00 | USD 390.00 |
| 52 | Linda Evening Crocodile Clutch Bag | CW20 6089-01 | USD 2,150.00 | USD 860.00 | USD 645.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 53 | Teddi Croc Semicircle Crossbody Saddle | 5880-01 | USD 2,400.00 | USD 960.00 | USD 720.00 | 3 Crocodile skins | 3.00 | USD 130.00 | USD 390.00 |
| 54 | Mini Floral Lily Crocodile Crossbody Bag | CS16 5680FT-01 | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | 2 Crocodile skins + 6 Crocodile heads | 4.00 | USD 130.00 | USD 520.00 |
| 55 | Lily Medium Woven StrawCrocodile Top-Handle Bag | CS17 5669TJ-01 | USD 3,250.00 | USD 1,300.00 | USD 975.00 | 2 Crocodile skins + 3 Crocodile heads | 3.00 | USD 130.00 | USD 390.00 |
| 56 | Cristy Medium Tote Bag | CW18 5900-120 | USD 2,950.00 | USD 1,180.00 | USD 885.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 57 | Astrid Mini Crocodile Camera Case | | USD 2,550.00 | USD 1,020.00 | USD 765.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 58 | Astrid Small Crocodile Tote Bag | 5908-01 | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 59 | Carrie Convertible Chain Trim Metallic Python Flap Bag | CR185951-02 | USD 2,650.00 | USD 1,060.00 | USD 795.00 | 2.50 mts Python | 3.00 | USD 70.00 | USD 210.00 |
| 60 | Gotham Metallic Python Flap Clutch Bag | CW93479-02 | USD 1,420.00 | USD 568.00 | USD 426.00 | 1.80 mts Python | 2.00 | USD 70.00 | USD 140.00 |
| 61 | Amour Small Ombra Crocodile Crossbody | 5874-01 | USD 2,810.00 | USD 1,124.00 | USD 843.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 62 | Nix Medium Ombra Crocodile Zip Tote | 5892-01 | USD 4,070.00 | USD 1,628.00 | USD 1,221.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 63 | Cristy Mini CrocodileLeather Tote Bag | CW18 5901-122 | USD 1,950.00 | USD 780.00 | USD 585.00 | 1 Crocodile skins + 35 DMS of leather | 2.00 | USD 140.00 | USD 280.00 |
| 64 | Convertible Metallic Crocodile Chain Trim Flap Bag | CR185951-01 | USD 3,245.00 | USD 1,298.00 | USD 973.50 | 3 Crocodile skins | 3.00 | USD 130.00 | USD 390.00 |
| 65 | Billie Box Floral Crocodile Crossbody Bag | BOX022H-01 | USD 3,410.00 | USD 1,364.00 | USD 1,023.00 | 2 Crocodile skins + 1.5 tail | 3.00 | USD 130.00 | USD 390.00 |
| 66 | Leaves Crocodile Pyramid Clutch Bag | 2660-01 | USD 1,815.00 | USD 726.00 | USD 544.50 | 2 Crocodile skins + 2 tails | 3.00 | USD 130.00 | USD 390.00 |
| 67 | Amour Small Crocodile Crossbody Bag | | USD 2,550.00 | USD 1,020.00 | USD 765.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |

| Number | Name | Stile Number | Retail Price | Whole Sale Price | Sample Sale Price | Skins consumption | Number of skins | Unit value | Total Value |
|---|---|---|---|---|---|---|---|---|---|
| 68 | Astor VFlap Crocodile Crossbody Bag | | USD 3,200.00 | USD 1,280.00 | USD 960.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 69 | Madison Adjustable Chain Shoulder Bag | CW18 5886-01 | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | 3 Crocodile skins+ tail | 4.00 | USD 130.00 | USD 520.00 |
| 70 | Christy Small CrocodileLeather Tote Bag | CW18 5901-01 | USD 2,450.00 | USD 980.00 | USD 735.00 | 1 Crocodile skins + leather 35 dms | 2.00 | USD 135.00 | USD 270.00 |
| 71 | Gramercy Faceted Crocodile Minaudiere Clutch Bag | BOX030-01 | USD 1,550.00 | USD 620.00 | USD 465.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 72 | Nix Medium Zip Crocodile Tote Bag | 5892-01 | USD 3,700.00 | USD 1,480.00 | USD 1,110.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 73 | Gili CrocodileLeather Crossbody Bag | | USD 1,850.00 | USD 740.00 | USD 555.00 | 1 de-tailed Crocodile + 40 DMS of leather | 2.00 | USD 140.00 | USD 280.00 |
| 74 | Gili Metallic Crocodile Crossbody Bag | | USD 3,150.00 | USD 1,260.00 | USD 945.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 75 | Erica Small New Python Leaf Tote Bag | CR16 5472-02 | USD 1,750.00 | USD 700.00 | USD 525.00 | 3,50 mts python | 4.00 | USD 70.00 | USD 280.00 |
| 76 | Majita Crocodile Slingback Pumps | | USD 1,595.00 | USD 638.00 | USD 478.50 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 77 | Crocodile Small Flap Top Handle Crossbody Bag | CS16 5680-01 | USD 2,650.00 | USD 1,060.00 | USD 795.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 78 | Small Crocodile Carryall Tote Bag | 4471-01 | USD 4,150.00 | USD 1,660.00 | USD 1,245.00 | 4 Crocodile skins | 4.00 | USD 130.00 | USD 520.00 |
| 79 | Erica Medium Linen Leaf Tote Bag | CR16 5469-28 | USD 950.00 | USD 380.00 | USD 285.00 | 1.4 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 80 | Medium Crocodile Carryall Tote Bag | | USD 4,950.00 | USD 1,980.00 | USD 1,485.00 | 3 Crocodile  skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 81 | Gio Crocodile Chain Crossbody Bag | CR15 5189-01 | USD 2,550.00 | USD 1,020.00 | USD 765.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 82 | Convertible Chain Trim Crocodile Flap Bag | CR185951-01 | USD 2,950.00 | USD 1,180.00 | USD 885.00 | 3 Crocodile skins | 3.00 | USD 130.00 | USD 390.00 |
| 83 | Erica Small Crocodile Leaf Tote Bag | CR16 5472-01 | USD 3,600.00 | USD 1,440.00 | USD 1,080.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 84 | Medium Crocodile Top Handle Bag | 5722-01 | USD 3,300.00 | USD 1,320.00 | USD 990.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 85 | Crocodile Top Handle Bag wChain Strap | 5724-01 | USD 3,650.00 | USD 1,460.00 | USD 1,095.00 | 3 Crocodile skins | 3.00 | USD 130.00 | USD 390.00 |
| 86 | Erica Soft Python Tote Bag | CR16 5469-06 | USD 1,950.00 | USD 780.00 | USD 585.00 | 1 Crocodile skin + 4mts of Python | 5.00 | USD 82.00 | USD 410.00 |
| 87 | Medium Crocodile Lady Bag | CR17 5669-01 | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 88 | Erica New Crocodile Leaf Tote Bag | CR165469 | USD 3,950.00 | USD 1,580.00 | USD 1,185.00 | 4 Crocodile skins | 4.00 | USD 130.00 | USD 520.00 |
| 89 | Simple Flap Crocodile Clutch Bag | CW93470-01 | USD 1,400.00 | USD 560.00 | USD 420.00 | 1 Crocodile skin + tail | 2.00 | USD 130.00 | USD 260.00 |
| 90 | Metallic Crocodile Slim Frame Clutch Bag | CR20 6100-01 | USD 2,145.00 | USD 858.00 | USD 643.50 | 2 Crocodile skins or 2 de-tailed Crocodiles | 2.00 | USD 130.00 | USD 260.00 |
| | | | USD 2,665.11 | | | | | | USD 374.92 |

| Number | Name | Reference | Amount | Unit sales price SAKS FIFTH AVENUE RETAIL | Whole Sale | Sample Sale | Unit Cost price Cost-skins | % = Cost / Retail Price |
|---|---|---|---|---|---|---|---|---|
| 1 | Tina Craig x Nancy Gonzalez Lily Striped Top Handle L | CR175669TG-01 | 1 | USD 2,650.00 | USD 1,060.00 | USD 795.00 | USD 390.00 | 14.7% |
| 2 | Medium Nix Crocodile Double Zip Tote | 0 | 1 | USD 3,700.00 | USD 1,480.00 | USD 1,110.00 | USD 520.00 | 14.1% |
| 3 | Gotham Metallic Crocodile Hand Bag | CW93479NASF-01 | 1 | USD 2,145.00 | USD 858.00 | USD 643.50 | USD 260.00 | 12.1% |
| 4 | Medium Erica Linen Crocodile Trim Tote | CR16 5469-28 | 1 | USD 950.00 | USD 380.00 | USD 285.00 | USD 130.00 | 13.7% |
| 5 | Gotham Crocodile Clutch | CW93479NA-01 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 260.00 | 13.3% |
| 6 | Medium Sophie Crocodile Satchel | CW20 6062-01 | 1 | USD 3,850.00 | USD 1,540.00 | USD 1,155.00 | USD 520.00 | 13.5% |
| 7 | Large Christie Linen Crocodile Satchel | CW185899I-122 | 1 | USD 2,150.00 | USD 860.00 | USD 645.00 | USD 390.00 | 18.1% |
| 8 | Gramercy Crocodile Box Clutch | BOX030SF-01 | 1 | USD 1,705.00 | USD 682.00 | USD 511.50 | USD 260.00 | 15.2% |
| 9 | Gothan Crocodile Leather Clutch | CW93479NA-01 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 260.00 | 13.3% |
| 10 | Metallic Crocodile Fanny Pack | 5827-01 | 1 | USD 2,450.00 | USD 980.00 | USD 735.00 | USD 260.00 | 10.6% |
| 11 | Pebble Metallic Crocodile Clutch | BOX7201 | 1 | USD 1,350.00 | USD 540.00 | USD 405.00 | USD 260.00 | 19.3% |
| 12 | Leather Crossbody Bag | 0 | 1 | USD 995.00 | USD 398.00 | USD 298.50 | USD 260.00 | 26.1% |
| 13 | Embellished Lily Orchid Crocodile Crossbody Bag | CS175680FO-01 | 1 | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | USD 390.00 | 11.6% |
| 14 | Claire Top Handle Leather Frame Bag | 0 | 1 | USD 3,200.00 | USD 1,280.00 | USD 960.00 | USD 520.00 | 16.3% |
| 15 | Regina Circle Top Handle Crocodile Crossbody Bag | 0 | 1 | USD 2,250.00 | USD 900.00 | USD 675.00 | USD 260.00 | 11.6% |
| 16 | Erica Medium Crocodile Tote | CR16 5469-28 | 1 | USD 950.00 | USD 380.00 | USD 285.00 | USD 130.00 | 13.7% |
| 17 | Gili Leather Croc Crossbody Bag | 0 | 1 | USD 1,850.00 | USD 740.00 | USD 555.00 | USD 150.00 | 8.1% |
| 18 | Cristie Leather Croc Shoulder Bag | CW185900I-122 | 1 | USD 2,450.00 | USD 980.00 | USD 735.00 | USD 390.00 | 15.9% |
| 19 | Medium Madison Crocodile Shoulder Bag | CW185885-01 | 1 | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | USD 520.00 | 15.1% |
| 20 | Gramercy Crocodile Box Clutch | BOX030SF-01 | 1 | USD 1,705.00 | USD 682.00 | USD 511.50 | USD 260.00 | 15.2% |
| 21 | Gramercy Crocodile Box Clutch | BOX030-02 | 1 | USD 1,250.00 | USD 500.00 | USD 375.00 | USD 70.00 | 5.6% |
| 22 | Joleen Crocodile Top Handle Bag | 0 | 1 | USD 3,750.00 | USD 1,500.00 | USD 1,125.00 | USD 520.00 | 13.9% |
| 23 | Poppy Crocodile Top Handle Tote | 0 | 1 | USD 2,850.00 | USD 1,140.00 | USD 855.00 | USD 520.00 | 18.2% |
| 24 | Mini Nix Metallic Crocodile Top Handle Bag | 0 | 1 | USD 2,635.00 | USD 1,054.00 | USD 790.50 | USD 260.00 | 9.9% |
| 25 | Pebble Crocodile Clutch | 0 | 1 | USD 1,250.00 | USD 500.00 | USD 375.00 | USD 260.00 | 20.8% |
| 26 | Small Christie Linen Crocodile Satchel | CW185900I-122 | 1 | USD 1,850.00 | USD 740.00 | USD 555.00 | USD 390.00 | 21.1% |
| 27 | Small Christie Convertible Leather Satchel | CW185901SF-01 | 1 | USD 3,250.00 | USD 1,300.00 | USD 975.00 | USD 260.00 | 8.0% |
| 28 | Large Wallis Floral Crocodile Top Handle Bag | 0 | 1 | USD 4,850.00 | USD 1,940.00 | USD 1,455.00 | USD 650.00 | 13.4% |
| 29 | Medium Woven Crocodile Straw Box Bag | 0 | 1 | USD 2,450.00 | USD 980.00 | USD 735.00 | USD 520.00 | 21.2% |
| 30 | Tina Craig x Nancy Gonzalez Lily Striped | CR175669TG-01 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 260.00 | 13.3% |
| 31 | Tina Craig x Nancy Gonzalez Medium Erica | CR16 5469TN-28 | 1 | USD 1,395.00 | USD 558.00 | USD 418.50 | USD 130.00 | 9.3% |
| 32 | Tina Craig x Nancy Gonzalez Mini Erica Linen Leather | CR19 5925TN-28 | 1 | USD 795.00 | USD 318.00 | USD 238.50 | USD 130.00 | 16.4% |
| 33 | Sophie Crocodile Shoulder Bag | 0 | 1 | USD 3,850.00 | USD 1,540.00 | USD 1,155.00 | USD 390.00 | 10.1% |
| 34 | Medium Lilly Crocodile Satchel | CR175669-01 | 1 | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | USD 520.00 | 15.5% |
| 35 | Gramercy Crocodile Box Clutch | BOX030-01 | 1 | USD 1,550.00 | USD 620.00 | USD 465.00 | USD 260.00 | 16.8% |
| 36 | Regina Circle Top Handle Crocodile | 0 | 1 | USD 2,485.00 | USD 994.00 | USD 745.50 | USD 260.00 | 10.5% |
| 37 | Dani Crocodile Leather Keyhole Bag | 0 | 1 | USD 2,950.00 | USD 1,180.00 | USD 885.00 | USD 520.00 | 17.6% |
| 38 | Gotham Floral Straw Crocodile Cutout | CW93479FT-01 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 260.00 | 13.3% |
| 39 | Crocodile Linen Large Caryal Tote | TSE10-120 | 1 | USD 2,350.00 | USD 940.00 | USD 705.00 | USD 260.00 | 11.1% |

| Number | Name | Reference | Amount | Unit sales price SAKS FIFTH AVENUE RETAIL | Whole Sale | Sample Sale | Unit Cost price Cost-skins | % = Cost / Retail Price |
|---|---|---|---|---|---|---|---|---|
| 40 | Gio Crocodile Crossbody Bag | CR15 5189-01 | 1 | USD 2,810.00 | USD 1,124.00 | USD 843.00 | USD 260.00 | 9.3% |
| 41 | Small Crocodile Crossbody Bag | 0 | 1 | USD 3,400.00 | USD 1,360.00 | USD 1,020.00 | USD 390.00 | 11.5% |
| 42 | Mini Crocodile Chain Crossbody Bag | 0 | 1 | USD 2,350.00 | USD 940.00 | USD 705.00 | USD 520.00 | 22.1% |
| 43 | Gotham Clutch | CW93479NA-01 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 260.00 | 13.3% |
| 44 | Gotham Metallic Crocodile Clutch | CW93479NASF-01 | 1 | USD 2,145.00 | USD 858.00 | USD 643.50 | USD 260.00 | 12.1% |
| 45 | Gio Crocodile Chain Crossbody Bag | CR15 5189-01 | 1 | USD 2,550.00 | USD 1,020.00 | USD 765.00 | USD 390.00 | 15.3% |
| 46 | Small Crocodile Clutch | 0 | 1 | USD 1,195.00 | USD 478.00 | USD 358.50 | USD 130.00 | 10.9% |
| 47 | Python Crocodile Tote | 0 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 340.00 | 17.4% |
| 48 | Large Double Tie Knot Crocodile Tote | 0 | 1 | USD 4,200.00 | USD 1,680.00 | USD 1,260.00 | USD 520.00 | 12.4% |
| 49 | Erica Crocodile Tote | CR16 5469-01 | 1 | USD 3,950.00 | USD 1,580.00 | USD 1,185.00 | USD 650.00 | 16.5% |
| 50 | Crocodile Clutch | 0 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 260.00 | 13.3% |
| 51 | Square Top Handle Bag | 0 | 1 | USD 3,300.00 | USD 1,320.00 | USD 990.00 | USD 390.00 | 11.8% |
| 52 | Expandable Top Handle Bag | 0 | 1 | USD 3,760.00 | USD 1,504.00 | USD 1,128.00 | USD 520.00 | 13.8% |
| 53 | Accordion Croc Crossbody Bag | 0 | 1 | USD 2,350.00 | USD 940.00 | USD 705.00 | USD 260.00 | 11.1% |
| 54 | Star Flap Clutch | 0 | 1 | USD 1,550.00 | USD 620.00 | USD 465.00 | USD 260.00 | 16.8% |
| 55 | Cristina Leather Satchel | 0 | 1 | USD 4,125.00 | USD 1,650.00 | USD 1,237.50 | USD 520.00 | 12.6% |
| 56 | Crocodile Chain Crossbody Bag | 0 | 1 | USD 2,950.00 | USD 1,180.00 | USD 885.00 | USD 390.00 | 13.2% |
| 57 | Medium Lily Top Handle Bag | CR17 5669-01 | 1 | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | USD 520.00 | 15.5% |
| 58 | Lily Medium Top Handle Bag | CR17 5669-01 | 1 | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | USD 520.00 | 15.5% |
| 59 | Mini Lily Crocodile Leather Crossbody Bag | CS17 5680-01 | 1 | USD 2,650.00 | USD 1,060.00 | USD 795.00 | USD 340.00 | 12.8% |
| 60 | Medium Wallis Python Top Handle Bag | 0 | 1 | USD 2,850.00 | USD 1,140.00 | USD 855.00 | USD 140.00 | 4.9% |
| 61 | Medium Sophie Leather Satchel | 0 | 1 | USD 3,850.00 | USD 1,540.00 | USD 1,155.00 | USD 390.00 | 10.1% |
| 62 | Small Sophie Leather Crossbody Bag | 0 | 1 | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | USD 390.00 | 11.3% |
| 63 | Billie Crocodile Box Bag | BOX022-01 | 1 | USD 2,100.00 | USD 840.00 | USD 630.00 | USD 260.00 | 12.4% |
| 64 | Billie Crossbody Bag | BOX022SF-01 | 1 | USD 2,315.00 | USD 926.00 | USD 694.50 | USD 260.00 | 11.2% |
| 65 | Mini Lily Crocodile Top Handle Bag | CS17 5680-01 | 1 | USD 2,650.00 | USD 1,060.00 | USD 795.00 | USD 260.00 | 9.8% |
| 66 | Small Diva Crocodile Saddle Bag | 0 | 1 | USD 3,200.00 | USD 1,280.00 | USD 960.00 | USD 390.00 | 12.2% |
| 67 | Crocodile Belt Shoulder Bag | 0 | 1 | USD 2,150.00 | USD 860.00 | USD 645.00 | USD 390.00 | 18.1% |
| 68 | Metallic Leather ChainTrim Crossbody Bag | 0 | 1 | USD 3,250.00 | USD 1,300.00 | USD 975.00 | USD 390.00 | 12.0% |
| 69 | Crocodile Tote | 0 | 1 | USD 3,800.00 | USD 1,520.00 | USD 1,140.00 | USD 520.00 | 13.7% |
| 70 | Crocodile Mini Accordian Tote | 0 | 1 | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | USD 520.00 | 15.5% |
| 71 | Astrid Crocodile Camera Bag | 0 | 1 | USD 2,550.00 | USD 1,020.00 | USD 765.00 | USD 340.00 | 13.3% |
| 72 | Christie Large Leather Bag | CW185899I-122 | 1 | USD 2,950.00 | USD 1,180.00 | USD 885.00 | USD 520.00 | 17.6% |
| 73 | Eden Crossbody Bag | CW18 5847-01 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 260.00 | 13.3% |
| 74 | Eden Crocodile Crossbody Bag | CW18 5847SF-01 | 1 | USD 2,145.00 | USD 858.00 | USD 643.50 | USD 260.00 | 12.1% |
| 75 | Madison Large Shoulder Bag | CW18 5884-01 | 1 | USD 3,850.00 | USD 1,540.00 | USD 1,155.00 | USD 650.00 | 16.9% |
| 76 | Medium Madison Crocodile Shoulder Bag | CW18 5885-01 | 1 | USD 3,795.00 | USD 1,518.00 | USD 1,138.50 | USD 520.00 | 13.7% |
| 77 | Small Leaf Lily Crocodile Handbag | CS17 5680CH-01 | 1 | USD 2,950.00 | USD 1,180.00 | USD 885.00 | USD 390.00 | 13.2% |
| 78 | Carrie Crocodile Clutch | CR185951-01 | 1 | USD 2,450.00 | USD 980.00 | USD 735.00 | USD 390.00 | 15.9% |

| Number | Name | Reference | Amount | SAKS FIFTH AVENUE RETAIL | Whole Sale | Sample Sale | Cost-skins | % = Cost / Retail Price |
|---|---|---|---|---|---|---|---|---|
| 79 | Gramercy Box Clutch | BOX030-01 | 1 | USD 1,550.00 | USD 620.00 | USD 465.00 | USD 260.00 | 16.8% |
| 80 | Flower Wallis Crocodile Top Handle Bag | CR104890CH-01 | 1 | USD 3,550.00 | USD 1,420.00 | USD 1,065.00 | USD 390.00 | 11.0% |
| 81 | Gotham Crocodile Clutch | CW93479NA-01 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 260.00 | 13.3% |
| 82 | Gotham Crocodile Metallic Clutch | 0 | 1 | USD 2,145.00 | USD 858.00 | USD 643.50 | USD 260.00 | 12.1% |
| 83 | Cristie Leather Croc Mini Satchel | CW18 5901-122 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 130.00 | 6.7% |
| 84 | Carrie Convertible Clutch | 0 | 1 | USD 2,650.00 | USD 1,060.00 | USD 795.00 | USD 140.00 | 5.3% |
| 85 | Crocodile Double Chain Shoulder Bag | CW18 5886-01 | 1 | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | USD 520.00 | 15.1% |
| 86 | Large Madison Crocodile Shoulder Bag | CW18 5885-01 | 1 | USD 4,235.00 | USD 1,694.00 | USD 1,270.50 | USD 520.00 | 12.3% |
| 87 | Large Nix Crocodile Double Zip Tote | 0 | 1 | USD 4,950.00 | USD 1,980.00 | USD 1,485.00 | USD 520.00 | 10.5% |
| 88 | Cristie New Leather Croc Mini Satchel | CW18 5901-122 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 260.00 | 13.3% |
| 89 | Cristie Leather Croc Shoulder Bag | CW18 5900-122 | 1 | USD 2,450.00 | USD 980.00 | USD 735.00 | USD 390.00 | 15.9% |
| 90 | Medium Lily Top Handle Crocodile Bag | CS16 5680FT-01 | 1 | USD 4,350.00 | USD 1,740.00 | USD 1,305.00 | USD 390.00 | 9.0% |
| 91 | Carrie Floral Crocodile Clutch | 0 | 1 | USD 2,800.00 | USD 1,120.00 | USD 840.00 | USD 390.00 | 13.9% |
| 92 | Poppy Straw Crocodile Trim Tote | 0 | 1 | USD 1,950.00 | USD 780.00 | USD 585.00 | USD 260.00 | 13.3% |
| 93 | Large Lily Woven Top Handle Leather Bag | CS17 5669 TJ-01 | 1 | USD 4,350.00 | USD 1,740.00 | USD 1,305.00 | USD 390.00 | 9.0% |
| 94 | Medium Nix Ombre Crocodile Top Handle | 0 | 1 | USD 4,070.00 | USD 1,628.00 | USD 1,221.00 | USD 520.00 | 12.8% |
| 95 | Madison Double Strap Crocodile Shoulder | CW18 5885-01 | 1 | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | USD 520.00 | 15.1% |
| 96 | Carrie Floral Embellished Clutch | CR185951H-01 | 1 | USD 2,800.00 | USD 1,120.00 | USD 840.00 | USD 390.00 | 13.9% |
| 97 | Medium Nix Crocodile Top Handle Bag | 0 | 1 | USD 3,700.00 | USD 1,480.00 | USD 1,110.00 | USD 520.00 | 14.1% |
| 98 | Mini Crocodile Top Handle Bag | 0 | 1 | USD 2,400.00 | USD 960.00 | USD 720.00 | USD 390.00 | 16.3% |
| 99 | Carrie Ombre Crocodile Clutch | CR185951-01 | 1 | USD 2,585.00 | USD 1,034.00 | USD 775.50 | USD 390.00 | 15.1% |
| 100 | Small Christie Linen Crocodile Satchel | CW18 59001-122 | 1 | USD 1,725.00 | USD 690.00 | USD 517.50 | USD 130.00 | 7.5% |
| 101 | Jolene Floral Embellished Crocodile Top | 0 | 1 | USD 4,350.00 | USD 1,740.00 | USD 1,305.00 | USD 520.00 | 12.0% |
| 102 | Tracy Crocodile Clutch | 0 | 1 | USD 2,450.00 | USD 980.00 | USD 735.00 | USD 390.00 | 15.9% |
| 103 | Jordan Boxy Crocodile Crossbody Bag | 0 | 1 | USD 2,750.00 | USD 1,100.00 | USD 825.00 | USD 390.00 | 14.2% |
| 104 | Crocodile Envelope Clutch | 0 | 1 | USD 2,800.00 | USD 1,120.00 | USD 840.00 | USD 260.00 | 9.3% |
| 105 | Mini Woven Crocodile Box Bag | 0 | 1 | USD 1,850.00 | USD 740.00 | USD 555.00 | USD 390.00 | 21.1% |
| 106 | Crocodile Mini Plissé Crossbody Bag | 0 | 1 | USD 2,650.00 | USD 1,060.00 | USD 795.00 | USD 390.00 | 14.7% |
| 107 | Wallet On A Chain Crossbody Bag | 0 | 1 | USD 1,750.00 | USD 700.00 | USD 525.00 | USD 260.00 | 14.9% |
| 108 | Small Flap Clutch | 0 | 1 | USD 1,350.00 | USD 540.00 | USD 405.00 | USD 390.00 | 28.9% |
| 109 | Mini Croc Crossbody Bag | 0 | 1 | USD 2,350.00 | USD 940.00 | USD 705.00 | USD 390.00 | 16.6% |
| 110 | Python Crocodile Accordion Crossbody | 0 | 1 | USD 1,900.00 | USD 760.00 | USD 570.00 | USD 260.00 | 13.7% |
| | Average unit price SAKS FIFTH AVENUE | | 110 | USD 2,659 | USD 1,063 | USD 798 | USD 358 | 13% |
| | Average unit price BERGDORF GOODMAN | | 90 | USD 2,665 | USD 1,066 | USD 800 | USD 375 | 14% |
| | Average unit price SAKS - BERGDORF GOODMAN | | 200 | USD 2,662 | USD 1,065 | USD 798 | USD 365 | 14% |

| Number 1 | Tina Craig x Nancy Gonzalez Lily Striped Top Handle Leather Bag | | | | CR175669TG-01 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income | |
| | SAKS Retail Price | 1 | USD 2,650.00 | USD 2,650.00 | | |
| | Whole Sale Price | | USD 1,060.00 | USD 1,060.00 | 40% | |
| | Sample sale price | | USD 795.00 | USD 795.00 | 30% | |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 15% | |



**CR175669TG-01**

Nancy Gonzalez
Tina Craig x Nancy Gonzalez Lily Striped
Top Handle Leather Bag
Was $2650.00
NOW $1987.50

| Number 2 | Medium Nix Crocodile Double Zip Tote | | | | 0 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income | |
| | SAKS Retail Price | 1 | USD 3,700.00 | USD 3,700.00 | | |
| | Whole Sale Price | | USD 1,480.00 | USD 1,480.00 | 40% | |
| | Sample sale price | | USD 1,110.00 | USD 1,110.00 | 30% | |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 14% | |



Nancy Gonzalez
Medium Nix Crocodile Double Zip Tote
Was $3700.00

| Number 3 | Gotham Metallic Crocodile Hand Bag | | | CW93479NASF-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,145.00 | USD 2,145.00 | |
| | Whole Sale Price | | USD 858.00 | USD 858.00 | 40% |
| | Sample sale price | | USD 643.50 | USD 643.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 12% |



CW93479NASF-01

Nancy Gonzalez
Gotham Metallic Crocodile Hand Bag
Was $2145.00
NOW $1608.75
Friends & Family

| Number 4 | Medium Erica Linen Crocodile Trim Tote | | | CR16 5469-28 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 950.00 | USD 950.00 | |
| | Whole Sale Price | | USD 380.00 | USD 380.00 | 40% |
| | Sample sale price | | USD 285.00 | USD 285.00 | 30% |
| Consumption | Crocodile skins | 1 | USD 130.00 | USD 130.00 | 14% |



CR16 5469-28

Nancy Gonzalez
Medium Erica Linen & Crocodile Trim Tote
Was $950.00
NOW $712.50

| Number 5 | Gotham Crocodile Clutch | | | CW93479NA-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,950.00 | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 13% |



Nancy Gonzalez
Gotham Crocodile Clutch
Was $1950.00
NOW $1462.50
CW93479NA-01
Friends & Family

| Number 6 | Medium Sophie Crocodile Satchel | | | CW20 6062-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,850.00 | USD 3,850.00 | |
| | Whole Sale Price | | USD 1,540.00 | USD 1,540.00 | 40% |
| | Sample sale price | | USD 1,155.00 | USD 1,155.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 14% |



CW20 6062-01

Nancy Gonzalez
Medium Sophie Crocodile Satchel
Was $3850.00
NOW $2887.50

| Number 7 | Large Christie Linen Crocodile Satchel | | | CW185899I-122 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,150.00 | USD 2,150.00 | |
| | Whole Sale Price | | USD 860.00 | USD 860.00 | 40% |
| | Sample sale price | | USD 645.00 | USD 645.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 18% |



CW185899I-122

Nancy Gonzalez
Large Christie Linen 8 Crocodile Satchel
Was $2150.00
NOW $1612.50

| Number 8 | Gramercy Crocodile Box Clutch | | | BOX030SF-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,705.00 | USD 1,705.00 | |
| | Whole Sale Price | | USD 682.00 | USD 682.00 | 40% |
| | Sample sale price | | USD 511.50 | USD 511.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 15% |



BOX030SF-01

Nancy Gonzalez
Gramercy Crocodile Box Clutch
Was $1705.00
NOW $1278.75

| Number 9 | Gothan Crocodile Leather Clutch | | | | CW93479NA-01 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,950.00 | | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | | USD 585.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | | USD 260.00 | 13% |



Nancy Gonzalez
Gothan Crocodile Leather Clutch
Was $1950.00
NOW $1462.50
Friends & Family

| Number 10 | Metallic Crocodile Fanny Pack | | | | 5827-01 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,450.00 | | USD 2,450.00 | |
| | Whole Sale Price | | USD 980.00 | | USD 980.00 | 40% |
| | Sample sale price | | USD 735.00 | | USD 735.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | | USD 260.00 | 11% |



Nancy Gonzalez
Metallic Crocodile Fanny Pack
Was $2450.00

| Number 11 | Pebble Metallic Crocodile Clutch | | | | BOX7201 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,350.00 | | USD 1,350.00 | |
| | Whole Sale Price | | USD 540.00 | | USD 540.00 | 40% |
| | Sample sale price | | USD 405.00 | | USD 405.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | | USD 260.00 | 19% |



Nancy Gonzalez
Pebble Metallic Crocodile Clutch
Was $1350.00

| Number 12 | Leather Crossbody Bag | | | | 0 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 995.00 | | USD 995.00 | |
| | Whole Sale Price | | USD 398.00 | | USD 398.00 | 40% |
| | Sample sale price | | USD 298.50 | | USD 298.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | | USD 260.00 | 26% |



Nancy Gonzalez
Tina Craig x Nancy Gonzalez Linen &
Leather Crossbody Bag
Was $995.00

| Number 13 | Embellished Lily Orchid Crocodile Crossbody Bag | | | | CS175680FO-01 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,350.00 | | USD 3,350.00 | |
| | Whole Sale Price | | USD 1,340.00 | | USD 1,340.00 | 40% |
| | Sample sale price | | USD 1,005.00 | | USD 1,005.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | | USD 390.00 | 12% |



CS175680FO-01

Nancy Gonzalez
Embellished Lily Orchid Crocodile
Crossbody Bag
Was $3350.00
NOW $2512.50
Friends & Family

| Number 14 | Claire Top Handle Leather Frame Bag | | | | 0 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,200.00 | | USD 3,200.00 | |
| | Whole Sale Price | | USD 1,280.00 | | USD 1,280.00 | 40% |
| | Sample sale price | | USD 960.00 | | USD 960.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | | USD 520.00 | 16% |



Nancy Gonzalez
Claire Top Handle Leather Frame Bag
Was $3200.00

| Number 15 | Regina Circle Top Handle Crocodile Crossbody Bag | | | | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,250.00 | USD 2,250.00 | |
| | Whole Sale Price | | USD 900.00 | USD 900.00 | 40% |
| | Sample sale price | | USD 675.00 | USD 675.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 12% |



Nancy Gonzalez
Regina Circle Top Handle Crocodile
Crossbody Bag
Was $2250.00

| Number 16 | Erica Medium Crocodile Tote | | | CR16 5469-28 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 950.00 | USD 950.00 | |
| | Whole Sale Price | | USD 380.00 | USD 380.00 | 40% |
| | Sample sale price | | USD 285.00 | USD 285.00 | 30% |
| Consumption | Crocodile skins | 1 | USD 130.00 | USD 130.00 | 14% |



CR16 5469-28

Nancy Gonzalez
Erica Medium Crocodile Tote
Was $950.00
NOW $712.50

| Number 17 | Gili Leather Croc Crossbody Bag | | | | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,850.00 | | USD 1,850.00 | |
| | Whole Sale Price | | USD 740.00 | | USD 740.00 | 40% |
| | Sample sale price | | USD 555.00 | | USD 555.00 | 30% |
| Consumption | Crocodile skins | 1 | USD 150.00 | | USD 150.00 | 8% |



Nancy Gonzalez
Gili Leather & Croc Crossbody Bag
Was $1850.00

| Number 18 | Cristie Leather Croc Shoulder Bag | | | | CW185900I-122 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,450.00 | | USD 2,450.00 | |
| | Whole Sale Price | | USD 980.00 | | USD 980.00 | 40% |
| | Sample sale price | | USD 735.00 | | USD 735.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | | USD 390.00 | 16% |



CW18 5900-122

Nancy Gonzalez
Cristie Leather & Croc Shoulder Bag
Was $2450.00
NOW $1837.50

| Number 19 | Medium Madison Crocodile Shoulder Bag | | | CW185885-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,450.00 | USD 3,450.00 | |
| | Whole Sale Price | | USD 1,380.00 | USD 1,380.00 | 40% |
| | Sample sale price | | USD 1,035.00 | USD 1,035.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 15% |



**Nancy Gonzalez**
Medium Madison Crocodile Shoulder Bag
Was $3450.00
NOW $2587.50

| Number 20 | Gramercy Crocodile Box Clutch | | | BOX030SF-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,705.00 | USD 1,705.00 | |
| | Whole Sale Price | | USD 682.00 | USD 682.00 | 40% |
| | Sample sale price | | USD 511.50 | USD 511.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 15% |



**Nancy Gonzalez**
Gramercy Crocodile Box Clutch
Was $1705.00
NOW $1278.75

| Number 21 | Gramercy Crocodile Box Clutch | | | | BOX030-02 | |
|-----------|-------------------------------|--------|------------|-----------|------------|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,250.00 | USD 1,250.00 | |
| | Whole Sale Price | | USD 500.00 | USD 500.00 | 40% |
| | Sample sale price | | USD 375.00 | USD 375.00 | 30% |
| Consumption | Crocodile skins | 1 | USD 70.00 | USD 70.00 | 6% |



Nancy Gonzalez
Gramercy Crocodile Box Clutch
Was $1250.00
NOW $937.50
Friends & Family

| Number 22 | Joleen Crocodile Top Handle Bag | | | | 0 | |
|-----------|---------------------------------|--------|------------|-----------|---|----------|
| | Concept | Amount | Price/Unit | Value USD | | % Income |
| | SAKS Retail Price | 1 | USD 3,750.00 | USD 3,750.00 | | |
| | Whole Sale Price | | USD 1,500.00 | USD 1,500.00 | | 40% |
| | Sample sale price | | USD 1,125.00 | USD 1,125.00 | | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | | 14% |



Nancy Gonzalez
Joleen Crocodile Top Handle Bag
Was $3750.00
NOW $2812.50

| Number 23 | Poppy Crocodile Top Handle Tote | | | | 0 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,850.00 | | USD 2,850.00 | |
| | Whole Sale Price | | USD 1,140.00 | | USD 1,140.00 | 40% |
| | Sample sale price | | USD 855.00 | | USD 855.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | | USD 520.00 | 18% |



Nancy Gonzalez
Poppy Crocodile Top Handle Tote
Was $2850.00
NOW $2137.50

| Number 24 | Mini Nix Metallic Crocodile Top Handle Bag | | | | 0 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,635.00 | | USD 2,635.00 | |
| | Whole Sale Price | | USD 1,054.00 | | USD 1,054.00 | 40% |
| | Sample sale price | | USD 790.50 | | USD 790.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | | USD 260.00 | 10% |



Nancy Gonzalez
Mini Nix Metallic Crocodile Top Handle Bag
Was $2635.00

| Number 25 | Pebble Crocodile Clutch | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,250.00 | USD 1,250.00 | |
| | Whole Sale Price | | USD 500.00 | USD 500.00 | 40% |
| | Sample sale price | | USD 375.00 | USD 375.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 21% |



Nancy Gonzalez
Pebble Crocodile Clutch
Was $1250.00

| Number 26 | Small Christie Linen Crocodile Satchel | | | CW185900I-122 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,850.00 | USD 1,850.00 | |
| | Whole Sale Price | | USD 740.00 | USD 740.00 | 40% |
| | Sample sale price | | USD 555.00 | USD 555.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 21% |



CW185900I-122

Nancy Gonzalez
Small Christie Linen & Crocodile Satchel
Was $1850.00

| Number 27 | Small Christie Convertible Leather Satchel | | | CW185901SF-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,250.00 | USD 3,250.00 | |
| | Whole Sale Price | | USD 1,300.00 | USD 1,300.00 | 40% |
| | Sample sale price | | USD 975.00 | USD 975.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 8% |



CW185901SF-01

Nancy Gonzalez
Small Christie Convertible Leather Satchel
Was $3250.00
NOW $2437.50

| Number 28 | Large Wallis Floral Crocodile Top Handle Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 4,850.00 | USD 4,850.00 | |
| | Whole Sale Price | | USD 1,940.00 | USD 1,940.00 | 40% |
| | Sample sale price | | USD 1,455.00 | USD 1,455.00 | 30% |
| Consumption | Crocodile skins | 5 | USD 130.00 | USD 650.00 | 13% |



Nancy Gonzalez
Large Wallis Floral Crocodile Top Handle
Bag
Was $4850.00
NOW $3637.50

| Number 29 | Medium Woven Crocodile Straw Box Bag | | | | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,450.00 | USD 2,450.00 | |
| | Whole Sale Price | | USD 980.00 | USD 980.00 | 40% |
| | Sample sale price | | USD 735.00 | USD 735.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 21% |



Nancy Gonzalez
Medium Woven Crocodile & Straw Box Bag
Was $2450.00
NOW $1837.50

| Number 30 | Tina Craig x Nancy Gonzalez Lily Striped | | | CR175669TG-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,950.00 | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 13% |



CR175669TG-01

Nancy Gonzalez
Tina Craig x Nancy Gonzalez Lily Striped
Top Handle Bag
Was $1950.00
NOW $1462.50

| Number 31 | Tina Craig x Nancy Gonzalez Medium Erica | | | CR16 5469TN-28 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,395.00 | USD 1,395.00 | |
| | Whole Sale Price | | USD 558.00 | USD 558.00 | 40% |
| | Sample sale price | | USD 418.50 | USD 418.50 | 30% |
| Consumption | Crocodile skins | 1 | USD 130.00 | USD 130.00 | 9% |



CR16 5469TN-28
Nancy Gonzalez
Tina Craig x Nancy Gonzalez Medium Erica
Linen & Leather Tote
Was $1395.00
NOW $1046.25

| Number 32 | Tina Craig x Nancy Gonzalez Mini Erica Linen Leather Tote Bag | | | CR19 5925TN-28 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 795.00 | USD 795.00 | |
| | Whole Sale Price | | USD 318.00 | USD 318.00 | 40% |
| | Sample sale price | | USD 238.50 | USD 238.50 | 30% |
| Consumption | Crocodile skins | 1 | USD 130.00 | USD 130.00 | 16% |



CR19 5925TN-28
Nancy Gonzalez
Tina Craig x Nancy Gonzalez Mini Erica
Linen & Leather Tote Bag
Was $795.00
NOW $596.25

| Number 33 | Sophie Crocodile Shoulder Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,850.00 | USD 3,850.00 | |
| | Whole Sale Price | | USD 1,540.00 | USD 1,540.00 | 40% |
| | Sample sale price | | USD 1,155.00 | USD 1,155.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 10% |



Nancy Gonzalez
Sophie Crocodile Shoulder Bag
Was $3850.00
NOW $2887.50

| Number 34 | Medium Lilly Crocodile Satchel | | | CR175669-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,350.00 | USD 3,350.00 | |
| | Whole Sale Price | | USD 1,340.00 | USD 1,340.00 | 40% |
| | Sample sale price | | USD 1,005.00 | USD 1,005.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 16% |



CR175669-01

Nancy Gonzalez
Medium Lilly Crocodile Satchel
Was $3350.00
NOW $2512.50

| Number 35 | Gramercy Crocodile Box Clutch | | | BOX030-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,550.00 | USD 1,550.00 | |
| | Whole Sale Price | | USD 620.00 | USD 620.00 | 40% |
| | Sample sale price | | USD 465.00 | USD 465.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 17% |



Nancy Gonzalez
Gramercy Crocodile Box Clutch
Was $1550.00
NOW $1162.50

| Number 36 | Regina Circle Top Handle Crocodile | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,485.00 | USD 2,485.00 | |
| | Whole Sale Price | | USD 994.00 | USD 994.00 | 40% |
| | Sample sale price | | USD 745.50 | USD 745.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 10% |



Nancy Gonzalez
Regina Circle Top Handle Crocodile
Crossbody Bag
Was $2485.00
NOW $1863.75

| Number 37 | Dani Crocodile Leather Keyhole Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,950.00 | USD 2,950.00 | |
| | Whole Sale Price | | USD 1,180.00 | USD 1,180.00 | 40% |
| | Sample sale price | | USD 885.00 | USD 885.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 18% |



Dani Crocodile Leather Keyhole Bag
Was $2950.00
NOW $2212.50

| Number 38 | Gotham Floral Straw Crocodile Cutout | | | CW93479FT-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,950.00 | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 13% |



CW93479FT-01

Clutch
Was $1950.00
NOW $1462.50

| Number 39 | Crocodile Linen Large Caryal Tote | | | TSE10-120 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,350.00 | USD 2,350.00 | |
| | Whole Sale Price | | USD 940.00 | USD 940.00 | 40% |
| | Sample sale price | | USD 705.00 | USD 705.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 11% |



TSE10-120

Was $2350.00
NOW $1762.50

| Number 40 | Gio Crocodile Crossbody Bag | | | CR15 5189-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,810.00 | USD 2,810.00 | |
| | Whole Sale Price | | USD 1,124.00 | USD 1,124.00 | 40% |
| | Sample sale price | | USD 843.00 | USD 843.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 9% |



CR15 5189-01

Nancy Gonzalez
Gio Crocodile Crossbody Bag
Was $2810.00
NOW $2107.50

| Number 41 | Small Crocodile Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,400.00 | USD 3,400.00 | |
| | Whole Sale Price | | USD 1,360.00 | USD 1,360.00 | 40% |
| | Sample sale price | | USD 1,020.00 | USD 1,020.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 11% |



Nancy Gonzalez
Small Crocodile Crossbody Bag
Was $3400.00
NOW $2550.00

| Number 42 | Mini Crocodile Chain Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,350.00 | USD 2,350.00 | |
| | Whole Sale Price | | USD 940.00 | USD 940.00 | 40% |
| | Sample sale price | | USD 705.00 | USD 705.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 22% |



Nancy Gonzalez
Mini Crocodile Chain Crossbody Bag
Was $2350.00
NOW $1762.50

| Number 43 | Gotham Clutch | | | CW93479NA-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,950.00 | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 13% |



CW93479NA-01

Nancy Gonzalez
Gotham Clutch
Was $1950.00
NOW $1462.50

| Number 44 | Gotham Metallic Crocodile Clutch | | | CW93479NASF-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,145.00 | USD 2,145.00 | |
| | Whole Sale Price | | USD 858.00 | USD 858.00 | 40% |
| | Sample sale price | | USD 643.50 | USD 643.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 12% |



CW93479NASF-01

Nancy Gonzalez
Gotham Metallic Crocodile Clutch
Was $2145.00
NOW $1608.75

| Number 45 | Gio Crocodile Chain Crossbody Bag | | | CR15 5189-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,550.00 | USD 2,550.00 | |
| | Whole Sale Price | | USD 1,020.00 | USD 1,020.00 | 40% |
| | Sample sale price | | USD 765.00 | USD 765.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 15% |



CR15 5189-01

Nancy Gonzalez
Gio Crocodile Chain Crossbody Bag
Was $2550.00
NOW $1912.50

| Number 46 | Small Crocodile Clutch | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,195.00 | USD 1,195.00 | |
| | Whole Sale Price | | USD 478.00 | USD 478.00 | 40% |
| | Sample sale price | | USD 358.50 | USD 358.50 | 30% |
| Consumption | Crocodile skins | 1 | USD 130.00 | USD 130.00 | 11% |



Nancy Gonzalez
Small Crocodile Clutch
Was $1195.00
NOW $896.25

| Number 47 | Python Crocodile Tote | | | | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,950.00 | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% |
| Consumption | Crocodile skins and Python | 4 | | USD 340.00 | 17% |
| | Cocodrile | 1 | 130 | 130 | |
| | Python Crocodile Tote | 3 | 70 | 210 | |
| | TOTAL | 4 | | USD 340.00 | |



Nancy Gonzalez
Python & Crocodile Tote
Was $1950.00
NOW $1462.50

| Number 48 | Large Double Tie Knot Crocodile Tote | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 4,200.00 | USD 4,200.00 | |
| | Whole Sale Price | | USD 1,680.00 | USD 1,680.00 | 40% |
| | Sample sale price | | USD 1,260.00 | USD 1,260.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 12% |



Nancy Gonzalez
Large Double Tie-Knot Crocodile Tote
Was $4200.00
NOW $3150.00

| Number 49 | Erica Crocodile Tote | | | CR16 5469-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,950.00 | USD 3,950.00 | |
| | Whole Sale Price | | USD 1,580.00 | USD 1,580.00 | 40% |
| | Sample sale price | | USD 1,185.00 | USD 1,185.00 | 30% |
| Consumption | Crocodile skins | 5 | USD 130.00 | USD 650.00 | 16% |



CR16 5469-01

Nancy Gonzalez
Erica Crocodile Tote
Was $3950.00
NOW $2962.50

| Number 50 | Crocodile Clutch | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,950.00 | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 13% |



Nancy Gonzalez
Crocodile Clutch
Was $1950.00
NOW $1462.50

| Number 51 | Square Top Handle Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,300.00 | USD 3,300.00 | |
| | Whole Sale Price | | USD 1,320.00 | USD 1,320.00 | 40% |
| | Sample sale price | | USD 990.00 | USD 990.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 12% |



Nancy Gonzalez
Square Top Handle Bag
Was $3300.00
NOW $2475.00

| Number 52 | Expandable Top Handle Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,760.00 | USD 3,760.00 | |
| | Whole Sale Price | | USD 1,504.00 | USD 1,504.00 | 40% |
| | Sample sale price | | USD 1,128.00 | USD 1,128.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 14% |



Nancy Gonzalez
Expandable Top Handle Bag
Was $3760.00
NOW $2820.00

| Number 53 | Accordion Croc Crossbody Bag | | | | 0 |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,350.00 | USD 2,350.00 | |
| | Whole Sale Price | | USD 940.00 | USD 940.00 | 40% |
| | Sample sale price | | USD 705.00 | USD 705.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 11% |



**Nancy Gonzalez**
Accordion Croc Crossbody Bag
Was $2350.00
NOW $1762.50

| Number 54 | Star Flap Clutch | | | | 0 |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,550.00 | USD 1,550.00 | |
| | Whole Sale Price | | USD 620.00 | USD 620.00 | 40% |
| | Sample sale price | | USD 465.00 | USD 465.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 17% |



**Nancy Gonzalez**
Star Flap Clutch
Was $1550.00
NOW $1162.50

| Number 55 | Cristina Leather Satchel | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 4,125.00 | USD 4,125.00 | |
| | Whole Sale Price | | USD 1,650.00 | USD 1,650.00 | 40% |
| | Sample sale price | | USD 1,237.50 | USD 1,237.50 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 13% |



Nancy Gonzalez
Cristina Leather Satchel
Was $4125.00
NOW $3093.75

| Number 56 | Crocodile Chain Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,950.00 | USD 2,950.00 | |
| | Whole Sale Price | | USD 1,180.00 | USD 1,180.00 | 40% |
| | Sample sale price | | USD 885.00 | USD 885.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 13% |



Nancy Gonzalez
Crocodile Chain Crossbody Bag
Was $2950.00
NOW $2212.50

| Number 57 | Medium Lily Top Handle Bag | | | CR17 5669-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,350.00 | USD 3,350.00 | |
| | Whole Sale Price | | USD 1,340.00 | USD 1,340.00 | 40% |
| | Sample sale price | | USD 1,005.00 | USD 1,005.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 16% |



CR17 5669-01

Nancy Gonzalez
Medium Lily Top Handle Bag
Was $3350.00
NOW $2512.50

| Number 58 | Lily Medium Top Handle Bag | | | CR17 5669-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,350.00 | USD 3,350.00 | |
| | Whole Sale Price | | USD 1,340.00 | USD 1,340.00 | 40% |
| | Sample sale price | | USD 1,005.00 | USD 1,005.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 16% |



CR17 5669-01

Nancy Gonzalez
Lily Medium Top Handle Bag
Was $3350.00
NOW $2512.50

| Number 59 | Mini Lily Crocodile Leather Crossbody Bag | | | CS17 5680-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,650.00 | USD 2,650.00 | |
| | Whole Sale Price | | USD 1,060.00 | USD 1,060.00 | 40% |
| | Sample sale price | | USD 795.00 | USD 795.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 170.00 | USD 340.00 | 13% |



CS17 5680-01

Nancy Gonzalez
i Lily Crocodile Leather Crossbody Bag
Was $2650.00
NOW $1987.50

| Number 60 | Medium Wallis Python Top Handle Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,850.00 | USD 2,850.00 | |
| | Whole Sale Price | | USD 1,140.00 | USD 1,140.00 | 40% |
| | Sample sale price | | USD 855.00 | USD 855.00 | 30% |
| Consumption | Python skins ( Mt) | 2 | USD 70.00 | USD 140.00 | 5% |



Nancy Gonzalez
Medium Wallis Python Top Handle Bag
Was $2850.00
NOW $2137.50

| Number 61 | Medium Sophie Leather Satchel | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,850.00 | USD 3,850.00 | |
| | Whole Sale Price | | USD 1,540.00 | USD 1,540.00 | 40% |
| | Sample sale price | | USD 1,155.00 | USD 1,155.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 10% |



Nancy Gonzalez
Medium Sophie Leather Satchel
Was $3850.00
NOW $2887.50

| Number 62 | Small Sophie Leather Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,450.00 | USD 3,450.00 | |
| | Whole Sale Price | | USD 1,380.00 | USD 1,380.00 | 40% |
| | Sample sale price | | USD 1,035.00 | USD 1,035.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 11% |



Nancy Gonzalez
Small Sophie Leather Crossbody Bag
Was $3450.00
NOW $2587.50

| Number 63 | Billie Crocodile Box Bag | | | BOX022-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,100.00 | USD 2,100.00 | |
| | Whole Sale Price | | USD 840.00 | USD 840.00 | 40% |
| | Sample sale price | | USD 630.00 | USD 630.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 12% |



Nancy Gonzalez
Billie Crocodile Box Bag
Was $2100.00
NOW $1575.00

| Number 64 | Billie Crossbody Bag | | | BOX022SF-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,315.00 | USD 2,315.00 | |
| | Whole Sale Price | | USD 926.00 | USD 926.00 | 40% |
| | Sample sale price | | USD 694.50 | USD 694.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 11% |



Nancy Gonzalez
Billie Crossbody Bag
Was $2315.00
NOW $1736.25

| Number 65 | Mini Lily Crocodile Top Handle Bag | | | CS17 5680-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,650.00 | USD 2,650.00 | |
| | Whole Sale Price | | USD 1,060.00 | USD 1,060.00 | 40% |
| | Sample sale price | | USD 795.00 | USD 795.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 10% |



CS17 5680-01

Nancy Gonzalez
Mini Lily Crocodile Top Handle Bag
Was $2650.00
NOW $1987.50

| Number 66 | Small Diva Crocodile Saddle Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,200.00 | USD 3,200.00 | |
| | Whole Sale Price | | USD 1,280.00 | USD 1,280.00 | 40% |
| | Sample sale price | | USD 960.00 | USD 960.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 12% |



Nancy Gonzalez
Small Diva Crocodile Saddle Bag
Was $3200.00
NOW $2400.00

| Number 67 | Crocodile Belt Shoulder Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,150.00 | USD 2,150.00 | |
| | Whole Sale Price | | USD 860.00 | USD 860.00 | 40% |
| | Sample sale price | | USD 645.00 | USD 645.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 18% |



Nancy Gonzalez
Crocodile Belt & Shoulder Bag
Was $2150.00
NOW $1612.50

| Number 68 | Metallic Leather ChainTrim Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,250.00 | USD 3,250.00 | |
| | Whole Sale Price | | USD 1,300.00 | USD 1,300.00 | 40% |
| | Sample sale price | | USD 975.00 | USD 975.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 12% |



Nancy Gonzalez
Metallic Leather Chain-Trim Crossbody Bag
Was $3250.00
NOW $2437.50

| Number 69 | Crocodile Tote | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,800.00 | USD 3,800.00 | |
| | Whole Sale Price | | USD 1,520.00 | USD 1,520.00 | 40% |
| | Sample sale price | | USD 1,140.00 | USD 1,140.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 14% |



Nancy Gonzalez
Crocodile Tote
Was $3800.00
NOW $2850.00

| Number 70 | Crocodile Mini Accordian Tote | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,350.00 | USD 3,350.00 | |
| | Whole Sale Price | | USD 1,340.00 | USD 1,340.00 | 40% |
| | Sample sale price | | USD 1,005.00 | USD 1,005.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 16% |



Nancy Gonzalez
Crocodile Mini Accordian Tote
Was $3350.00
NOW $2512.50

| Number 71 | Astrid Crocodile Camera Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,550.00 | USD 2,550.00 | |
| | Whole Sale Price | | USD 1,020.00 | USD 1,020.00 | 40% |
| | Sample sale price | | USD 765.00 | USD 765.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 170.00 | USD 340.00 | 13% |



Nancy Gonzalez
Astrid Crocodile Camera Bag
Was $2550.00
NOW $1912.50

| Number 72 | Christie Large Leather Bag | | | CW185899I-122 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,950.00 | USD 2,950.00 | |
| | Whole Sale Price | | USD 1,180.00 | USD 1,180.00 | 40% |
| | Sample sale price | | USD 885.00 | USD 885.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 18% |



CW185899I-122

Nancy Gonzalez
Christie Large Leather Bag
Was $2950.00
NOW $2212.50

| Number 73 | Eden Crossbody Bag | | | CW18 5847-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,950.00 | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 13% |



CW18 5847-01

Nancy Gonzalez
Eden Crossbody Bag
Was $1950.00
NOW $1462.50

| Number 74 | Eden Crocodile Crossbody Bag | | | CW18 5847SF-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,145.00 | USD 2,145.00 | |
| | Whole Sale Price | | USD 858.00 | USD 858.00 | 40% |
| | Sample sale price | | USD 643.50 | USD 643.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 12% |



CW18 5847SF-01

Nancy Gonzalez
Eden Crocodile Crossbody Bag
Was $2145.00
NOW $1608.75

| Number 75 | Madison Large Shoulder Bag | | | CW18 5884-01 | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income | |
| | SAKS Retail Price | 1 | USD 3,850.00 | USD 3,850.00 | | |
| | Whole Sale Price | | USD 1,540.00 | USD 1,540.00 | 40% | |
| | Sample sale price | | USD 1,155.00 | USD 1,155.00 | 30% | |
| Consumption | Crocodile skins | 5 | USD 130.00 | USD 650.00 | 17% | |



Nancy Gonzalez
Madison Large Shoulder Bag
Was $3850.00
NOW $2887.50

| Number 76 | Medium Madison Crocodile Shoulder Bag | | | CW18 5885-01 | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income | |
| | SAKS Retail Price | 1 | USD 3,795.00 | USD 3,795.00 | | |
| | Whole Sale Price | | USD 1,518.00 | USD 1,518.00 | 40% | |
| | Sample sale price | | USD 1,138.50 | USD 1,138.50 | 30% | |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 14% | |



Nancy Gonzalez
Medium Madison Crocodile Shoulder Bag
Was $3795.00
NOW $2846.25

| Number 77 | Small Leaf Lily Crocodile Handbag | | | CS17 5680CH-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,950.00 | USD 2,950.00 | |
| | Whole Sale Price | | USD 1,180.00 | USD 1,180.00 | 40% |
| | Sample sale price | | USD 885.00 | USD 885.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 13% |



CS17 5680CH-01

Nancy Gonzalez
Small Leaf Lily Crocodile Handbag
Was $2950.00
NOW $2212.50

| Number 78 | Carrie Crocodile Clutch | | | CR185951-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,450.00 | USD 2,450.00 | |
| | Whole Sale Price | | USD 980.00 | USD 980.00 | 40% |
| | Sample sale price | | USD 735.00 | USD 735.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 16% |



CR185951-01

Nancy Gonzalez
Carrie Crocodile Clutch
Was $2450.00
NOW $1837.50

| Number 79 | Gramercy Box Clutch | | | BOX030-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,550.00 | USD 1,550.00 | |
| | Whole Sale Price | | USD 620.00 | USD 620.00 | 40% |
| | Sample sale price | | USD 465.00 | USD 465.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 17% |



Nancy Gonzalez
Gramercy Box Clutch
Was $1550.00
NOW $1162.50

| Number 80 | Flower Wallis Crocodile Top Handle Bag | | | CR104890CH-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,550.00 | USD 3,550.00 | |
| | Whole Sale Price | | USD 1,420.00 | USD 1,420.00 | 40% |
| | Sample sale price | | USD 1,065.00 | USD 1,065.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 11% |



Nancy Gonzalez
Flower Wallis Crocodile Top Handle Bag
Was $3550.00
NOW $2662.50

| Number 81 | Gotham Crocodile Clutch | | | CW93479NA-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,950.00 | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 13% |



Nancy Gonzalez
Gotham Crocodile Clutch
Was $1950.00
NOW $1462.50

| Number 82 | Gotham Crocodile Metallic Clutch | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,145.00 | USD 2,145.00 | |
| | Whole Sale Price | | USD 858.00 | USD 858.00 | 40% |
| | Sample sale price | | USD 643.50 | USD 643.50 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 12% |



Nancy Gonzalez
Gotham Crocodile Metallic Clutch
Was $2145.00
NOW $1608.75

| Number 83 | Cristie Leather Croc Mini Satchel | | | CW18 5901-122 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% |
| Consumption | Crocodile skins | 1 | USD 130.00 | USD 130.00 | 7% |



Nancy Gonzalez
Cristie Leather & Croc Mini Satchel
Was $1950.00
NOW $1462.50

| Number 84 | Carrie Convertible Clutch | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,650.00 | USD 2,650.00 | |
| | Whole Sale Price | | USD 1,060.00 | USD 1,060.00 | 40% |
| | Sample sale price | | USD 795.00 | USD 795.00 | 30% |
| Consumption | Python skins | 2 | USD 70.00 | USD 140.00 | 5% |



Nancy Gonzalez
Carrie Convertible Clutch
Was $2650.00
NOW $1987.50

| Number 85 | Crocodile Double Chain Shoulder Bag | | | CW18 5886-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,450.00 | USD 3,450.00 | |
| | Whole Sale Price | | USD 1,380.00 | USD 1,380.00 | 40% |
| | Sample sale price | | USD 1,035.00 | USD 1,035.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 15% |



Nancy Gonzalez
Crocodile Double Chain Shoulder Bag
Was $3450.00
NOW $2587.50

| Number 86 | Large Madison Crocodile Shoulder Bag | | | CW18 5885-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 4,235.00 | USD 4,235.00 | |
| | Whole Sale Price | | USD 1,694.00 | USD 1,694.00 | 40% |
| | Sample sale price | | USD 1,270.50 | USD 1,270.50 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 12% |



Nancy Gonzalez
Large Madison Crocodile Shoulder Bag
Was $4235.00
NOW $3176.25

| Number 87 | Large Nix Crocodile Double Zip Tote | | | | 0 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 4,950.00 | | USD 4,950.00 | |
| | Whole Sale Price | | USD 1,980.00 | | USD 1,980.00 | 40% |
| | Sample sale price | | USD 1,485.00 | | USD 1,485.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | | USD 520.00 | 11% |



Nancy Gonzalez
Large Nix Crocodile Double Zip Tote
Was $4950.00
NOW $3712.50

| Number 88 | Cristie New Leather Croc Mini Satchel | | | | CW18 5901-122 | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,950.00 | | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | | USD 585.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | | USD 260.00 | 13% |



CW18 5901-122

Nancy Gonzalez
Cristie New Leather & Croc Mini Satchel
Was $1950.00
NOW $1462.50

| Number 89 | Cristie Leather Croc Shoulder Bag | | | CW18 5900-122 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,450.00 | USD 2,450.00 | |
| | Whole Sale Price | | USD 980.00 | USD 980.00 | 40% |
| | Sample sale price | | USD 735.00 | USD 735.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 16% |



CW18 5900-122

Nancy Gonzalez
Cristie Leather & Croc Shoulder Bag
Was $2450.00
NOW $1837.50

| Number 90 | Medium Lily Top Handle Crocodile Bag | | | CS16 5680FT-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 4,350.00 | USD 4,350.00 | |
| | Whole Sale Price | | USD 1,740.00 | USD 1,740.00 | 40% |
| | Sample sale price | | USD 1,305.00 | USD 1,305.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 9% |



CS16 5680FT-01

Nancy Gonzalez
Medium Lily Top Handle Crocodile Bag
Was $4350.00
NOW $3262.50

| Number 91 | Carrie Floral Crocodile Clutch | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,800.00 | USD 2,800.00 | |
| | Whole Sale Price | | USD 1,120.00 | USD 1,120.00 | 40% |
| | Sample sale price | | USD 840.00 | USD 840.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 14% |



Nancy Gonzalez
Carrie Floral Crocodile Clutch
Was $2800.00
NOW $2100.00

| Number 92 | Poppy Straw Crocodile Trim Tote | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,950.00 | USD 1,950.00 | |
| | Whole Sale Price | | USD 780.00 | USD 780.00 | 40% |
| | Sample sale price | | USD 585.00 | USD 585.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 13% |



Nancy Gonzalez
Poppy Straw & Crocodile Trim Tote
Was $1950.00
NOW $1462.50

| Number 93 | Large Lily Woven Top Handle Leather Bag | | | CS17 5669 TJ-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | **SAKS Retail Price** | **1** | **USD 4,350.00** | **USD 4,350.00** | |
| | Whole Sale Price | | USD 1,740.00 | USD 1,740.00 | 40% |
| | Sample sale price | | USD 1,305.00 | USD 1,305.00 | 30% |
| **Consumption** | **Crocodile skins** | **3** | **USD 130.00** | **USD 390.00** | **9%** |



CS17 5669 TJ-01

Nancy Gonzalez
Large Lily Woven Top Handle Leather Bag
Was $4350.00
NOW $3262.50
Friends & Family

| Number 94 | Medium Nix Ombre Crocodile Top Handle | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | **SAKS Retail Price** | **1** | **USD 4,070.00** | **USD 4,070.00** | |
| | Whole Sale Price | | USD 1,628.00 | USD 1,628.00 | 40% |
| | Sample sale price | | USD 1,221.00 | USD 1,221.00 | 30% |
| **Consumption** | **Crocodile skins** | **4** | **USD 130.00** | **USD 520.00** | **13%** |



Medium Nix Ombré Crocodile Top Handle
Bag
Was $4070.00
NOW $3052.50

| Number 95 | Madison Double Strap Crocodile Shoulder | | | CW18 5885-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,450.00 | USD 3,450.00 | |
| | Whole Sale Price | | USD 1,380.00 | USD 1,380.00 | 40% |
| | Sample sale price | | USD 1,035.00 | USD 1,035.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 15% |



CW18 5885-01

Madison Double Strap Crocodile Shoulder
Bag
Was $3450.00
NOW $2587.50

| Number 96 | Carrie Floral Embellished Clutch | | | CR185951H-01 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,800.00 | USD 2,800.00 | |
| | Whole Sale Price | | USD 1,120.00 | USD 1,120.00 | 40% |
| | Sample sale price | | USD 840.00 | USD 840.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 14% |



CR185951H-01

Carrie Floral Embellished Clutch
Was $2800.00
NOW $2100.00

| Number 97 | Medium Nix Crocodile Top Handle Bag | | | | 0 |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 3,700.00 | USD 3,700.00 | |
| | Whole Sale Price | | USD 1,480.00 | USD 1,480.00 | 40% |
| | Sample sale price | | USD 1,110.00 | USD 1,110.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 14% |



Nancy Gonzalez
Medium Nix Crocodile Top Handle Bag
Was $3700.00
NOW $2775.00

| Number 98 | Mini Crocodile Top Handle Bag | | | | 0 |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,400.00 | USD 2,400.00 | |
| | Whole Sale Price | | USD 960.00 | USD 960.00 | 40% |
| | Sample sale price | | USD 720.00 | USD 720.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 16% |



Nancy Gonzalez
Mini Crocodile Top Handle Bag
Was $2400.00
NOW $1800.00

| Number 99 | Carrie Ombre Crocodile Clutch | | | CR185951-01 | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income | |
| | SAKS Retail Price | 1 | USD 2,585.00 | USD 2,585.00 | | |
| | Whole Sale Price | | USD 1,034.00 | USD 1,034.00 | 40% | |
| | Sample sale price | | USD 775.50 | USD 775.50 | 30% | |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 15% | |



CR185951-01

Nancy Gonzalez
Carrie Ombré Crocodile Clutch
Was $2585.00
NOW $1938.75

| Number 100 | Small Christie Linen Crocodile Satchel | | | CW18 59001-122 | | |
|---|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income | |
| | SAKS Retail Price | 1 | USD 1,725.00 | USD 1,725.00 | | |
| | Whole Sale Price | | USD 690.00 | USD 690.00 | 40% | |
| | Sample sale price | | USD 517.50 | USD 517.50 | 30% | |
| Consumption | Crocodile skins | 1 | USD 130.00 | USD 130.00 | 8% | |



CW18 5901-122

Nancy Gonzalez
Small Christie Linen & Crocodile Satchel
Was $1725.00
NOW $1293.75

| Number 101 | Jolene Floral Embellished Crocodile Top | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 4,350.00 | USD 4,350.00 | |
| | Whole Sale Price | | USD 1,740.00 | USD 1,740.00 | 40% |
| | Sample sale price | | USD 1,305.00 | USD 1,305.00 | 30% |
| Consumption | Crocodile skins | 4 | USD 130.00 | USD 520.00 | 12% |



Nancy Gonzalez
Jolene Floral Embellished Crocodile Top
Handle Bag
Was $4350.00
NOW $3262.50

| Number 102 | Tracy Crocodile Clutch | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,450.00 | USD 2,450.00 | |
| | Whole Sale Price | | USD 980.00 | USD 980.00 | 40% |
| | Sample sale price | | USD 735.00 | USD 735.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 16% |



Nancy Gonzalez
Tracy Crocodile Clutch
Was $2450.00
NOW $1837.50

| Number 103 | Jordan Boxy Crocodile Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | **SAKS Retail Price** | **1** | **USD 2,750.00** | **USD 2,750.00** | |
| | Whole Sale Price | | USD 1,100.00 | USD 1,100.00 | 40% |
| | Sample sale price | | USD 825.00 | USD 825.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 14% |



Nancy Gonzalez
Jordan Boxy Crocodile Crossbody Bag
Was $2750.00
NOW $2062.50

| Number 104 | Crocodile Envelope Clutch | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | **SAKS Retail Price** | **1** | **USD 2,800.00** | **USD 2,800.00** | |
| | Whole Sale Price | | USD 1,120.00 | USD 1,120.00 | 40% |
| | Sample sale price | | USD 840.00 | USD 840.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 9% |



Nancy Gonzalez
Crocodile Envelope Clutch
Was $2800.00
NOW $2100.00

| Number 105 | Mini Woven Crocodile Box Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,850.00 | USD 1,850.00 | |
| | Whole Sale Price | | USD 740.00 | USD 740.00 | 40% |
| | Sample sale price | | USD 555.00 | USD 555.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 21% |



Nancy Gonzalez
Mini Woven Crocodile Box Bag
Was $1850.00
NOW $1387.50

| Number 106 | Crocodile Mini Plissé Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,650.00 | USD 2,650.00 | |
| | Whole Sale Price | | USD 1,060.00 | USD 1,060.00 | 40% |
| | Sample sale price | | USD 795.00 | USD 795.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 15% |



Nancy Gonzalez
Crocodile Mini Plissé Crossbody Bag
Was $2650.00
NOW $1987.50

| Number 107 | Wallet On AChain Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,750.00 | USD 1,750.00 | |
| | Whole Sale Price | | USD 700.00 | USD 700.00 | 40% |
| | Sample sale price | | USD 525.00 | USD 525.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 15% |



Nancy Gonzalez
Wallet-On-A-Chain Crossbody Bag
Was $1750.00
NOW $1312.50

| Number 108 | Small Flap Clutch | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,350.00 | USD 1,350.00 | |
| | Whole Sale Price | | USD 540.00 | USD 540.00 | 40% |
| | Sample sale price | | USD 405.00 | USD 405.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 29% |



Nancy Gonzalez
Small Flap Clutch
Was $1350.00
NOW $1012.50

| Number 109 | Mini Croc Crossbody Bag | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 2,350.00 | USD 2,350.00 | |
| | Whole Sale Price | | USD 940.00 | USD 940.00 | 40% |
| | Sample sale price | | USD 705.00 | USD 705.00 | 30% |
| Consumption | Crocodile skins | 3 | USD 130.00 | USD 390.00 | 17% |



Nancy Gonzalez
Mini Croc Crossbody Bag
Was $2350.00
NOW $1762.50

| Number 110 | Python Crocodile Accordion Crossbody | | | 0 | |
|---|---|---|---|---|---|
| | Concept | Amount | Price/Unit | Value USD | % Income |
| | SAKS Retail Price | 1 | USD 1,900.00 | USD 1,900.00 | |
| | Whole Sale Price | | USD 760.00 | USD 760.00 | 40% |
| | Sample sale price | | USD 570.00 | USD 570.00 | 30% |
| Consumption | Crocodile skins | 2 | USD 130.00 | USD 260.00 | 14% |



Nancy Gonzalez
Python & Crocodile Accordion Crossbody
Bag
Was $1900.00

NOW $1425.00

| Number | Name | Stile Number | Retail Price | Whole Sale Price | Sample Sale Price | Skins consumption | Number of skins | Unit value | Total Value |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Tina Craig x Nancy Gonzalez Lily Striped Top Handle Leather Bag | CR175669TG-01 | USD 2,650.00 | USD 1,060.00 | USD 795.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 2 | Medium Nix Crocodile Double Zip Tote | | USD 3,700.00 | USD 1,480.00 | USD 1,110.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 3 | Gotham Metallic Crocodile Hand Bag | CW93479NASF-01 | USD 2,145.00 | USD 858.00 | USD 643.50 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 4 | Medium Erica Linen Crocodile Trim Tote | CR16 5469-28 | USD 950.00 | USD 380.00 | USD 285.00 | 1 Crocodile skin + 1 mts ( 3 produced) | 1.00 | USD 130.00 | USD 130.00 |
| 5 | Gotham Crocodile Clutch | CW93479NA-01 | USD 1,950.00 | USD 780.00 | USD 585.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 6 | Medium Sophie Crocodile Satchel | CW20 6062-01 | USD 3,850.00 | USD 1,540.00 | USD 1,155.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 7 | Large Christie Linen Crocodile Satchel | CW185899I-122 | USD 2,150.00 | USD 860.00 | USD 645.00 | 3 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 8 | Gramercy Crocodile Box Clutch | BOX030SF-01 | USD 1,705.00 | USD 682.00 | USD 511.50 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 9 | Gothan Crocodile Leather Clutch | CW93479NA-01 | USD 1,950.00 | USD 780.00 | USD 585.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 10 | Metallic Crocodile Fanny Pack | 5827-01 | USD 2,450.00 | USD 980.00 | USD 735.00 | 1 Crocodile skin + tail | 2.00 | USD 130.00 | USD 260.00 |
| 11 | Pebble Metallic Crocodile Clutch | BOX7201 | USD 1,350.00 | USD 540.00 | USD 405.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 12 | Leather Crossbody Bag | | USD 995.00 | USD 398.00 | USD 298.50 | 1 Crocodile skin + 0.5 tail + 40 dms limo | 2.00 | USD 130.00 | USD 260.00 |
| 13 | Embellished Lily Orchid Crocodile Crossbody Bag | CS175680FO-01 | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | 2 Crocodile skins + 2 white tails + 0.50 green and yellow tail | 3.00 | USD 130.00 | USD 390.00 |
| 14 | Claire Top Handle Leather Frame Bag | | USD 3,200.00 | USD 1,280.00 | USD 960.00 | 4 Crocodile skins | 4.00 | USD 130.00 | USD 520.00 |
| 15 | Regina Circle Top Handle Crocodile Crossbody Bag | | USD 2,250.00 | USD 900.00 | USD 675.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 16 | Erica Medium Crocodile Tote | CR16 5469-28 | USD 950.00 | USD 380.00 | USD 285.00 | 1 Crocodile skin + 1 mts (3 produced) | 1.00 | USD 130.00 | USD 130.00 |
| 17 | Gili Leather Croc Crossbody Bag | | USD 1,850.00 | USD 740.00 | USD 555.00 | 1 de-tailed Crocodile + 35 dms leather | 1.00 | USD 150.00 | USD 150.00 |
| 18 | Cristie Leather Croc Shoulder Bag | CW185900I-122 | USD 2,450.00 | USD 980.00 | USD 735.00 | 2 Crocodile skin + tail +55 dms leather | 3.00 | USD 130.00 | USD 390.00 |
| 19 | Medium Madison Crocodile Shoulder Bag | CW185885-01 | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | 4 Crocodile skins | 4.00 | USD 130.00 | USD 520.00 |
| 20 | Gramercy Crocodile Box Clutch | BOX030SF-01 | USD 1,705.00 | USD 682.00 | USD 511.50 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 21 | Gramercy Crocodile Box Clutch | BOX030-02 | USD 1,250.00 | USD 500.00 | USD 375.00 | 65 cms of python | 1.00 | USD 70.00 | USD 70.00 |
| 22 | Joleen Crocodile Top Handle Bag | | USD 3,750.00 | USD 1,500.00 | USD 1,125.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 23 | Poppy Crocodile Top Handle Tote | | USD 2,850.00 | USD 1,140.00 | USD 855.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 24 | Mini Nix Metallic Crocodile Top Handle Bag | | USD 2,635.00 | USD 1,054.00 | USD 790.50 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 25 | Pebble Crocodile Clutch | | USD 1,250.00 | USD 500.00 | USD 375.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 26 | Small Christie Linen Crocodile Satchel | CW185900I-122 | USD 1,850.00 | USD 740.00 | USD 555.00 | 2 Crocodile skin + tail | 3.00 | USD 130.00 | USD 390.00 |
| 27 | Small Christie Convertible Leather Satchel | CW185901SF-01 | USD 3,250.00 | USD 1,300.00 | USD 975.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 28 | Large Wallis Floral Crocodile Top Handle Bag | | USD 4,850.00 | USD 1,940.00 | USD 1,455.00 | 3 Crocodile skins + 10 Crocodile heads | 5.00 | USD 130.00 | USD 650.00 |
| 29 | Medium Woven Crocodile Straw Box Bag | | USD 2,450.00 | USD 980.00 | USD 735.00 | 2 Crocodile skins + black tail y Crocodile skin + white tail | 4.00 | USD 130.00 | USD 520.00 |
| 30 | Tina Craig x Nancy Gonzalez Lily Striped | CR175669TG-01 | USD 1,950.00 | USD 780.00 | USD 585.00 | 1 Crocodile skin + 2 tails + 30 cms lino | 2.00 | USD 130.00 | USD 260.00 |
| 31 | Tina Craig x Nancy Gonzalez Medium Erica | CR16 5469TN-28 | USD 1,395.00 | USD 558.00 | USD 418.50 | 1 Crocodile skin + tail ( 3 produced) | 1.00 | USD 130.00 | USD 130.00 |
| 32 | Tina Craig x Nancy Gonzalez Mini Erica Linen Leather Tote Bag | CR19 5925TN-28 | USD 795.00 | USD 318.00 | USD 238.50 | 1 Crocodile skin + tail ( 3 produced) | 1.00 | USD 130.00 | USD 130.00 |
| 33 | Sophie Crocodile Shoulder Bag | | USD 3,850.00 | USD 1,540.00 | USD 1,155.00 | 3 Crocodile skin | 3.00 | USD 130.00 | USD 390.00 |
| 34 | Medium Lilly Crocodile Satchel | CR175669-01 | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 35 | Gramercy Crocodile Box Clutch | BOX030-01 | USD 1,550.00 | USD 620.00 | USD 465.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 36 | Regina Circle Top Handle Crocodile | | USD 2,485.00 | USD 994.00 | USD 745.50 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 37 | Dani Crocodile Leather Keyhole Bag | | USD 2,950.00 | USD 1,180.00 | USD 885.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 38 | Gotham Floral Straw Crocodile Cutout | CW93479FT-01 | USD 1,950.00 | USD 780.00 | USD 585.00 | 2 Crocodile skins + 6 dms banana leaf sheets | 2.00 | USD 130.00 | USD 260.00 |
| 39 | Crocodile Linen Large Caryal Tote | TSE10-120 | USD 2,350.00 | USD 940.00 | USD 705.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 40 | Gio Crocodile Crossbody Bag | CR15 5189-01 | USD 2,810.00 | USD 1,124.00 | USD 843.00 | 2 Crocodile skins or 45 cms of linen | 2.00 | USD 130.00 | USD 260.00 |

| Number | Name | Stile Number | Retail Price | Whole Sale Price | Sample Sale Price | Skins consumption | Number of skins | Unit value | Total Value |
|---|---|---|---|---|---|---|---|---|---|
| 41 | Small Crocodile Crossbody Bag | | USD 3,400.00 | USD 1,360.00 | USD 1,020.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 42 | Mini Crocodile Chain Crossbody Bag | | USD 2,350.00 | USD 940.00 | USD 705.00 | 3 Crocodile skin + tail | 4.00 | USD 130.00 | USD 520.00 |
| 43 | Gotham Clutch | CW93479NA-01 | USD 1,950.00 | USD 780.00 | USD 585.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 44 | Gotham Metallic Crocodile Clutch | CW93479NASF-01 | USD 2,145.00 | USD 858.00 | USD 643.50 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 45 | Gio Crocodile Chain Crossbody Bag | CR15 5189-01 | USD 2,550.00 | USD 1,020.00 | USD 765.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 46 | Small Crocodile Clutch | | USD 1,195.00 | USD 478.00 | USD 358.50 | 1 Crocodile skin | 1.00 | USD 130.00 | USD 130.00 |
| 47 | Python Crocodile Tote | | USD 1,950.00 | USD 780.00 | USD 585.00 | 1 Crocodile skin +2,5 mts Python | 4.00 | USD 85.00 | USD 340.00 |
| 48 | Large Double Tie Knot Crocodile Tote | | USD 4,200.00 | USD 1,680.00 | USD 1,260.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 49 | Erica Crocodile Tote | CR16 5469-01 | USD 3,950.00 | USD 1,580.00 | USD 1,185.00 | 4 Crocodile skins + tail | 5.00 | USD 130.00 | USD 650.00 |
| 50 | Crocodile Clutch | | USD 1,950.00 | USD 780.00 | USD 585.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 51 | Square Top Handle Bag | | USD 3,300.00 | USD 1,320.00 | USD 990.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 52 | Expandable Top Handle Bag | | USD 3,760.00 | USD 1,504.00 | USD 1,128.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 53 | Accordion Croc Crossbody Bag | | USD 2,350.00 | USD 940.00 | USD 705.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 54 | Star Flap Clutch | | USD 1,550.00 | USD 620.00 | USD 465.00 | 1 Crocodile skin +  0.50  Crocodile tail | 2.00 | USD 130.00 | USD 260.00 |
| 55 | Cristina Leather Satchel | | USD 4,125.00 | USD 1,650.00 | USD 1,237.50 | 2  fuchsia skins +2 de-tailed pink  + 1 white Crocodile | 4.00 | USD 130.00 | USD 520.00 |
| 56 | Crocodile Chain Crossbody Bag | | USD 2,950.00 | USD 1,180.00 | USD 885.00 | 3 Crocodile skins | 3.00 | USD 130.00 | USD 390.00 |
| 57 | Medium Lily Top Handle Bag | CR17 5669-01 | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 58 | Lily Medium Top Handle Bag | CR17 5669-01 | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 59 | Mini Lily Crocodile Leather Crossbody Bag | CS17 5680-01 | USD 2,650.00 | USD 1,060.00 | USD 795.00 | 2 Crocodile skins + 35 dms leather | 2.00 | USD 170.00 | USD 340.00 |
| 60 | Medium Wallis Python Top Handle Bag | | USD 2,850.00 | USD 1,140.00 | USD 855.00 | 2 mts de python | 2.00 | USD 70.00 | USD 140.00 |
| 61 | Medium Sophie Leather Satchel | | USD 3,850.00 | USD 1,540.00 | USD 1,155.00 | 3 Crocodile skins | 3.00 | USD 130.00 | USD 390.00 |
| 62 | Small Sophie Crocodile Crossbody Bag | | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | 3 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 63 | Billie Crocodile Box Bag | BOX022-01 | USD 2,100.00 | USD 840.00 | USD 630.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 64 | Billie Crossbody Bag | BOX022SF-01 | USD 2,315.00 | USD 926.00 | USD 694.50 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 65 | Mini Lily Crocodile Top Handle Bag | CS17 5680-01 | USD 2,650.00 | USD 1,060.00 | USD 795.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 66 | Small Diva Crocodile Saddle Bag | | USD 3,200.00 | USD 1,280.00 | USD 960.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 67 | Crocodile Belt Shoulder Bag | | USD 2,150.00 | USD 860.00 | USD 645.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 68 | Metallic Leather ChainTrim Crossbody Bag | | USD 3,250.00 | USD 1,300.00 | USD 975.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 69 | Crocodile Tote | | USD 3,800.00 | USD 1,520.00 | USD 1,140.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 70 | Crocodile Mini Accordian Tote | | USD 3,350.00 | USD 1,340.00 | USD 1,005.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 71 | Astrid Crocodile Camera Bag | | USD 2,550.00 | USD 1,020.00 | USD 765.00 | 2 Crocodile skins + 40 dms leather | 2.00 | USD 170.00 | USD 340.00 |
| 72 | Christie Large Leather Bag | CW185899I-122 | USD 2,950.00 | USD 1,180.00 | USD 885.00 | 3 Crocodile skins + tail  +55 cms leather | 4.00 | USD 130.00 | USD 520.00 |
| 73 | Eden Crossbody Bag | CW18 5847-01 | USD 1,950.00 | USD 780.00 | USD 585.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 74 | Eden Crocodile Crossbody Bag | CW18 5847SF-01 | USD 2,145.00 | USD 858.00 | USD 643.50 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 75 | Madison Large Shoulder Bag | CW18 5884-01 | USD 3,850.00 | USD 1,540.00 | USD 1,155.00 | 4 Crocodile skins + tail | 5.00 | USD 130.00 | USD 650.00 |
| 76 | Medium Madison Crocodile Shoulder Bag | CW18 5885-01 | USD 3,795.00 | USD 1,518.00 | USD 1,138.50 | 4 Crocodile skins | 4.00 | USD 130.00 | USD 520.00 |
| 77 | Small Leaf Lily Crocodile Handbag | CS17 5680CH-01 | USD 2,950.00 | USD 1,180.00 | USD 885.00 | 3 Crocodile skins | 3.00 | USD 130.00 | USD 390.00 |
| 78 | Carrie Crocodile Clutch | CR185951-01 | USD 2,450.00 | USD 980.00 | USD 735.00 | 3 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 79 | Gramercy Box Clutch | BOX030-01 | USD 1,550.00 | USD 620.00 | USD 465.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 80 | Flower Wallis Crocodile Top Handle Bag | CR104890CH-01 | USD 3,550.00 | USD 1,420.00 | USD 1,065.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 81 | Gotham Crocodile Clutch | CW93479NA-01 | USD 1,950.00 | USD 780.00 | USD 585.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 82 | Gotham Crocodile Metallic Clutch | | USD 2,145.00 | USD 858.00 | USD 643.50 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 83 | Cristie Leather Croc Mini Satchel | CW18 5901-122 | USD 1,950.00 | USD 780.00 | USD 585.00 | 1 Crocodile skins +35 cms leather | 1.00 | USD 130.00 | USD 130.00 |
| 84 | Carrie Convertible Clutch | | USD 2,650.00 | USD 1,060.00 | USD 795.00 | 1.50 mts of  python | 2.00 | USD 70.00 | USD 140.00 |
| 85 | Crocodile Double Chain Shoulder Bag | CW18 5886-01 | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 86 | Large Madison Crocodile Shoulder Bag | CW18 5885-01 | USD 4,235.00 | USD 1,694.00 | USD 1,270.50 | 4 Crocodile skins | 4.00 | USD 130.00 | USD 520.00 |
| 87 | Large Nix Crocodile Double Zip Tote | | USD 4,950.00 | USD 1,980.00 | USD 1,485.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |

| Number | Name | Stile Number | Retail Price | Whole Sale Price | Sample Sale Price | Skins consumption | Number of skins | Unit value | Total Value |
|---|---|---|---|---|---|---|---|---|---|
| 88 | Cristie New Leather Croc Mini Satchel | CW18 5901-122 | USD 1,950.00 | USD 780.00 | USD 585.00 | 1 Crocodile skin + tail + 35 cms leather | 2.00 | USD 130.00 | USD 260.00 |
| 89 | Cristie Leather Croc Shoulder Bag | CW18 5900-122 | USD 2,450.00 | USD 980.00 | USD 735.00 | 2 Crocodile skins + 2 tails  + 55 cms leather | 3.00 | USD 130.00 | USD 390.00 |
| 90 | Medium Lily Top Handle Crocodile Bag | CS16 5680FT-01 | USD 4,350.00 | USD 1,740.00 | USD 1,305.00 | 2 Crocodile skins + 7 Crocodile heads | 3.00 | USD 130.00 | USD 390.00 |
| 91 | Carrie Floral Crocodile Clutch | | USD 2,800.00 | USD 1,120.00 | USD 840.00 | 2 Crocodile skins + tail + 6 Crocodile heads | 3.00 | USD 130.00 | USD 390.00 |
| 92 | Poppy Straw Crocodile Trim Tote | | USD 1,950.00 | USD 780.00 | USD 585.00 | 1 Crocodile skin + 1 tail + 40X100 banana leaf sheet | 2.00 | USD 130.00 | USD 260.00 |
| 93 | Large Lily Woven Top Handle Leather Bag | CS17 5669 TJ-01 | USD 4,350.00 | USD 1,740.00 | USD 1,305.00 | 2 Crocodile skins + 3 tails | 3.00 | USD 130.00 | USD 390.00 |
| 94 | Medium Nix Ombre Crocodile Top Handle | | USD 4,070.00 | USD 1,628.00 | USD 1,221.00 | 3 Crocodile skins + tail | 4.00 | USD 130.00 | USD 520.00 |
| 95 | Madison Double Strap Crocodile Shoulder | CW18 5885-01 | USD 3,450.00 | USD 1,380.00 | USD 1,035.00 | 4 Crocodile skins | 4.00 | USD 130.00 | USD 520.00 |
| 96 | Carrie Floral Embellished Clutch | CR185951H-01 | USD 2,800.00 | USD 1,120.00 | USD 840.00 | 2 Crocodile skins + 3 tails | 3.00 | USD 130.00 | USD 390.00 |
| 97 | Medium Nix Crocodile Top Handle Bag | | USD 3,700.00 | USD 1,480.00 | USD 1,110.00 | 3 Crocodile skins + tails | 4.00 | USD 130.00 | USD 520.00 |
| 98 | Mini Crocodile Top Handle Bag | | USD 2,400.00 | USD 960.00 | USD 720.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 99 | Carrie Ombre Crocodile Clutch | CR185951-01 | USD 2,585.00 | USD 1,034.00 | USD 775.50 | 3 Crocodile skins | 3.00 | USD 130.00 | USD 390.00 |
| 100 | Small Christie Linen Crocodile Satchel | CW18 59001-122 | USD 1,725.00 | USD 690.00 | USD 517.50 | 1Crocodile skins + 30 dcms canvas | 1.00 | USD 130.00 | USD 130.00 |
| 101 | Jolene Floral Embellished Crocodile Top | | USD 4,350.00 | USD 1,740.00 | USD 1,305.00 | 3 Crocodile skins + tail for color | 4.00 | USD 130.00 | USD 520.00 |
| 102 | Tracy Crocodile Clutch | | USD 2,450.00 | USD 980.00 | USD 735.00 | 2 Crocodile skins +  tail | 3.00 | USD 130.00 | USD 390.00 |
| 103 | Jordan Boxy Crocodile Crossbody Bag | | USD 2,750.00 | USD 1,100.00 | USD 825.00 | 3 Crocodile skins | 3.00 | USD 130.00 | USD 390.00 |
| 104 | Crocodile Envelope Clutch | | USD 2,800.00 | USD 1,120.00 | USD 840.00 | 2 Crocodile skins | 2.00 | USD 130.00 | USD 260.00 |
| 105 | Mini Woven Crocodile Box Bag | | USD 1,850.00 | USD 740.00 | USD 555.00 | 2 Crocodile skins + 2 tails | 3.00 | USD 130.00 | USD 390.00 |
| 106 | Crocodile Mini Plissé Crossbody Bag | | USD 2,650.00 | USD 1,060.00 | USD 795.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 107 | Wallet On AChain Crossbody Bag | | USD 1,750.00 | USD 700.00 | USD 525.00 | 1 Crocodile skin + tail | 2.00 | USD 130.00 | USD 260.00 |
| 108 | Small Flap Clutch | | USD 1,350.00 | USD 540.00 | USD 405.00 | 2 Crocodile skins + tails | 3.00 | USD 130.00 | USD 390.00 |
| 109 | Mini Croc Crossbody Bag | | USD 2,350.00 | USD 940.00 | USD 705.00 | 2 Crocodile skins + tail | 3.00 | USD 130.00 | USD 390.00 |
| 110 | Python Crocodile Accordion Crossbody | | USD 1,900.00 | USD 760.00 | USD 570.00 | 1 Crocodile skin + 80 cms python | 2.00 | USD 130.00 | USD 260.00 |
| | | | | USD 2,658.73 | | | | | USD 357.73 |